# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN MARIANA ISLANDS
### BANKRUPTCY DIVISION

In re:

IMPERIAL PACIFIC INTERNATIONAL (CNMI), LLC,

     Debtor and Debtor in Possession.

Case No. 24-BK-00002

Chapter 11

**CERTIFICATE OF SERVICE**

Judge: Hon. Robert J. Faris

     I, Mikayla Cleary, depose and say that I am employed by Kurtzman Carson Consultants, LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtor in the above-captioned case.

     On November 17, 2025, at my direction and under my supervision, employees of Verita caused to be served the following document via First Class Mail upon the service list attached hereto as **Exhibit A**:

- **Notice of Hearing on Disclosure Statement** [Docket No. 498]

     A true and correct copy of Docket No. 498 was entered on November 16, 2025 using the Court's CM/ECF System and was served on all counsel of record via the Court's CM/ECF System.

Dated: November 20, 2025

*/s/ Mikayla Cleary*
Mikayla Cleary
Verita
222 N Pacific Coast Highway,
3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 99 Cents Supermart, Incorporated | | PO BOX 502651 | | | SAIPAN | MP | 96950 | |
| AARON GILFIGIR | | PO BOX 7759 SVRB | | | SAIPAN | MP | 96950 | |
| ABDULBAKI YASAR | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| ABELARDO SACRAMENTO | | PO BOX 502970 | | | SAIPAN | MP | 96950 | |
| Abonita | | P.O. Box 5682 CHRB | | | Saipan | MP | 96950 | |
| ABRAHAM IGISAIAR | | P.O. BOX 501824 | | | SAIPAN | MP | 96950 | |
| ABSON CUNANAN | | PO BOX 501106 | | | SAIPAN | MP | 96950 | |
| Actimize Limited | | 15/F, International Trade Tower | 348 Kwun Tong Road | | Kowloon | | | HONG KONG |
| Acting Secretary of Labor Julie Su, United States Department of Labor | Charles Song | 312 North Spring Street, Suite 720 | | | Los Angeles | CA | 90012 | |
| Acting Secretary of Labor Julie Su, United States Department of Labor | U.S. Department of Justice | Office of the Attorney General | 950 Pennsylvania Avenue, NW | | Washington | DC | 20530-0001 | |
| Action Plus Co. Limited | | 5/F Shun Kwong Commercial Building | | | Sheung Wan | | 852 | Hong Kong |
| Addison Global Interiors, Inc | | 15007 Willis Rd | | | Caldwell | ID | 83607 | |
| Adoracion Castro | | P.O. Box 503431 | | | Saipan | MP | 96950 | |
| AHMET KIZMAZ | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| AHMET KUCUKHURMAN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| AHMET SENLI | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| AHMET SIMSEK | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| AHMET YESIL | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| AIMIN ZHOU | | BOX 10003 PMB 1188 | | | SAIPAN | MP | 96950 | |
| AIVEE RONA JULIAN | | PO BOX 502486 | | | SAIPAN | MP | 96950 | |
| ALAN ELNAS | | PO BOX 500132 | | | SAIPAN | MP | 96950 | |
| ALBERT SANTOS | | P.O. BOX 10000 PMB 321 | | | SAIPAN | MP | 96950 | |
| ALEJANDRO GAMAB | | P.O Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| ALEJANDRO GAMAB | | PO BOX 10003 | PMB 276 | | SAIPAN | MP | 96950 | |
| ALEXANDER ORTA | | PO BOX 10000 | PMB 918 | | SAIPAN | MP | 96950 | |
| ALEXANDER PALACIOS | | PO BOX 500372 | | | SAIPAN | MP | 96950 | |
| ALEXANDRA SIDORENKO | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| ALFRED FERNANDEZ | | PO BOX 500169 | | | SAIPAN | MP | 96950 | |
| Alfred Karcher SE & Co. KG | | P.O. Box 160 | | | Winnenden | | 71349 | Germany |
| ALFREDO ACOSTA JR | | PO BOX 503909 | | | SAIPAN | MP | 96950 | |
| Alfredo J. Cabael d/b/a Fritz Pacific | | PO Box 505053 | | | Saipan | MP | 96950 | |
| ALFREDO SANTOS | | PO BOX 10005 PMB 303 | | | SAIPAN | MP | 96950 | |
| ALI AKBAS | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| ALI AYOGLU | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| ALI CAKIR | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALI GUNES | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| ALI GUNEY | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| ALICIA BISNAR | | P.O. BOX 501904 | | | SAIPAN | MP | 96950 | |
| All Parts Inc | | PO BOX 504096 | | | SAIPAN | MP | 96950 | |
| Allan Elnas | | PO Box 500132 | | | Saipan | MP | 96950 | |
| ALLAN ENGRACIA | | PO BOX 10005 PMB 74 | | | SAIPAN | MP | 96950 | |
| ALPER ERGENE | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| ALTANBAGANA DASHDONDOG | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Altangerel Bat-Ochir | | PO Box 918 PMB 10000 | | | Saipan | MP | 96950 | |
| ALTANGEREL UUGANBAYAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| ALVIN TAITANO | | PO BOX 500097 | | | SAIPAN | MP | 96950 | |
| AM Group, LLC | | PMB 397 Box 100001 | | | Saipan | MP | 96950 | |
| AMARDUUREN TSERENPIL | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| AMARJARGAL DORJJUGDER | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| AMARJARGAL SUKHBAATAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| American Express (Bk & Insolvency) | | Dept 4060, 1 John Street | | | Brighton, East Sussex | | BN88 1NH | United Kingdom |
| American Federal ZJC Group Ltd. Compan | | PO Box 722 | | | SAIPAN | MP | 96950 | |
| American K & W Corporation dba Happ | | PMB 978 P.O. Box 10001 | | | Saipan | MP | 96950 | |
| American Sinopan LLC | | P.O. Box 10003, PMB 722 | | | Saipan | MP | 96950 | |
| ANA LIZA VIOLA | | PO BOX 10003 PMB 79 | GARAPAN | | SAIPAN | MP | 96950 | |
| ANDERSON RAMON | | PO BOX 503891 | | | SAIPAN | MP | 96950 | |
| ANDREA MENESES | | PO Box 506574 | | | SAIPAN | MP | 96950 | |
| ANDREW ALDAN | | P.O. BOX 505272 | | | SAIPAN | MP | 96950 | |
| Andurance China Co., Limited | | Rm H3, 6F, No 688-690, Carmina Factory | Bldg, Qingshan Rd, Cheung Sha Wan | | Kowloon | | | Hong Kong |
| Angel Playing Cards USA, Inc | | 4300 Flossmoor St | | | Las Vegas | NV | 89115 | |
| ANGELLA DIMALANTA | | PO Box 500103 | | | SAIPAN | MP | 96950 | |
| ANGELO BAUTISTA | | PMB 628 PO BOX 10000 | | | SAIPAN | MP | 96950 | |
| ANGELO SCALORA | | c/o Modica Pro Pty Ltd. 1/131 Glenroy Rd | | | Glenroy | VIC | 3045 | Australia |
| Anhui Heli Industrial Vehicle Imp. & Exp | | 15 Wangjang West Rd | Shushan District | | Hefei | | 230022 | China |
| ANIBAL COLON RUIZ | | PO BOX 505478 | | | SAIPAN | MP | 96650 | |
| ANKHBAYAR BATBAYAN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| ANKHBAYAR JARGALSAIKHAN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| ANNIE LEE | | PO BOX 10000 PMB 676 | | | SAIPAN | MP | 96950 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY CAMACHO, JR. | c/o Imperial Pacific International (CNMI | PMB 895 Box 10001 | | | Saipan | MP | 96950 | |
| ANTHONY JOHN MENDIOLA | | PO BOX 503035 | | | SAIPAN | MP | 96950 | |
| ANTHONY MICHAEL ACOSTA | | PO BOX 500572 | | | SAIPAN | MP | 96950 | |
| ANTONINO GUZZARDI | | via Udine n. 23 | Francofonte | | Siracusa | SR | 96015 | ITALY |
| ANTONIO TARAS | c/o Modica Pro Pty Ltd. 1/131 Glenroy Rd | | | | Glenroy | VIC | 3045 | Australia |
| ANTONIO TARAS | | PO Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| ANTONIO TARASCIO | | via Francesco Petrarca n.32 | Solarino | | Siracusa | SR | 96010 | ITALY |
| Anyi Zuo | | Room 63, 5/F, Unit 4 | Bldg. 10, Xingsheng Road, Tiexi District | Anshan City | Liaoning Province | | | China |
| ANZAHL DIMALALUAN | | 35 WASHINGTON ST | | | MEDFORD CITY | MA | 02155 | |
| AON Insurance Micronesia (Saipan) I | | P.O. Box 502177 | | | Saipan | MP | 96950 | |
| APPLE PEARL CUENGCO | | PO BOX 500146 | | | SAIPAN | MP | 96950 | |
| Aqua Resort Club Saipan | | P.O. Box 500009 | | | Saipan | MP | 96950 | |
| ARANJINDEMBEREL ENKH-AMGALAN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| ARIEL REYES | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| ARIUNBOLD ENKHTAIVAN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| ARIUNBOLD MANAL | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| ARIUNBOLD TUMURBAATAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| ARMANDO PATAPAT | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Armatech Corporation | | P.O. Box 504388 | | | Saipan | MP | 96950 | |
| ARMIDA ESPECTACION | | PO BOX 505188 | | | SAIPAN | MP | 96950 | |
| ARNEL GRUSPE | | PO BOX 506516 | | | SAIPAN | MP | 96950 | |
| Art Man Corporation | | PMB 122 Box 10000 | | | SAIPAN | MP | 96950 | |
| Artman Corporation | Colin Murphy Thompson | Paradiso Resort & Spa | Figan Ln. 301 | | Saipan | MP | 96950 | |
| Artman Corporation | Thompson Law, LLC | PMB 917 Box 10001 | | | Saipan | MP | 96950 | |
| Artman Environment Corporation | c/o Scoggins Law Office, LLC | PO Box 501127 | | | Saipan | MP | 96950 | |
| Asia Pacific Hotels, Inc | | P.O. Box 501029 | | | Saipan | MP | 96950 | |
| Atkins Kroll (Saipan) Inc. | The Law Offices of Michael White, LLC | PO Box 5222 CHRB | | | Saipan | MP | 96950 | |
| Atkins Kroll (Saipan) Inc. | | P.O. Box 500267 | | | Saipan | MP | 96950 | |
| AUDREY JANE TAITANO | | P.O. BOX 501533 | | | SAIPAN | MP | 96950 | |
| AUDREY JEAN CASTRO | | P.O. BOX 502507 | | | SAIPAN | MP | 96950 | |
| AUGUSTIN HOCOG JR. | | PO Box 10000 Pmb 918 | | | SAIPAN | MP | 96950 | |
| AURORA PARIAL | | PO BOX 505954 | | | SAIPAN | MP | 96950 | |
| Auto Marine, Inc. | | PMB 483 P.O. Box 10003 | | | Saipan | MP | 96950 | |
| AVILYNN BABAUTA | | PO BOX 503904 | | | SAIPAN | MP | 96950 | |
| AYLIN CARREON | | PO Box 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| Ayun Zhao | | Xiaxue Village | Shifan Street | Leqing City | Zhejiang Province | | | China |
| B & L Corporation | | PO Box 10001 PMB 11 | | | Saipan | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAASAN PUREVDAGVA | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BAASANJARGAL URTNASAN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BAASANKHUU IDERCHULUUN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BAATARKHUU DAMIRAN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BAATARKHUU TUMURKHUYAG | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Baicheng Deng | | 22 Z, Bldg. 6, Da Tan Mountain | | | Macau | | | China |
| BAIGALMAA TSERENDULAM | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Ballen Corporation dba Pacific Hardware | Pacific Hardware | PO Box 503257 | | | Saipan | MP | 96950 | |
| Ballen Corporation dba Pacific Hardware | | P.O. Box 503257 | | | Saipan | MP | 96950 | |
| Banes Horey Berman & Miller, LLC | | Suite 201, Marianas Business Plaza | PO Box 501969 | | Saipan | MP | 96950 | |
| Bank of Saipan | | P.O. Box 500690 | | | Saipan | MP | 96950 | |
| BANZRAGCH ELBEG | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BARIS KURTCU | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| BATBOLD BAZARGUR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BAT-IREEDUI LKHAGVADORJ | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BATKHISHIG DUGERSUREN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BATKHISHIG NERGUI | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BATKHUYAG PUREVZULZAGA | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BATMEND ERDENECHULUUN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BATNASAN SONOM | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BAT-OCHIR BAYARSAIKHAN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BATSAIKHAN GURBADAM | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BATTOGOO ADIYA | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BATTUR TUDEVVANCHIG | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BATZORIG ENKHTUVSHIN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATZORIG GANBAATAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BAYARBAATAR BATBAYAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BAYARKHUU BAAYA | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BAYARMAGNAI GENDENSUREN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BAYARSAIKHAN MYAGMAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BAYRAM KARA | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Beijing Jingmao Intl Logistics Co., Ltd | | Rm 101, Hengtong Building,No.1 Eighth St | Airport Logistics Base, Shunping Rd | Shunyi District | Beijing | | | CHINA |
| Beijing Ocean International Water Treatm | | 5 Zone 9,Pinggu Economic Zone Pinggu Dis | | | Beijing | | 100200 | China |
| BEN LEON GUERRERO JR. | | PO BOX 504865 | | | SAIPAN | MP | 96950 | |
| BENJAMIN ANADE | | PO BOX 501321 | | | SAIPAN | MP | 96950 | |
| BENJIE ESCANO | | PO BOX 502626 | | | SAIPAN | MP | 96950 | |
| BENUSTO JONAVAN OLOPAI | | PO Box 5606 CHRB | | | SAIPAN | MP | 96950 | |
| BERKIN MAMO | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| BERNARD SANTOS | | P.O. BOX 503387 | | | SAIPAN | MP | 96950 | |
| BERTHA ADA | | PO BOX 501789 | | | SAIPAN | MP | 96950 | |
| Best Sunshine Intl Ltd. | | P.O. Box 957 | Offshore Incorporations Ctre, Road Town | | Tortola | BVI | | British Virgin Is. |
| BETTINA MAI | | PO BOX 502526 | | | SAIPAN | MP | 96950 | |
| Beverly Apparel Limited | | Wai Wah Commercial Centre | No. 6 Wilmer St | | Sai Ying Pun | | | Hong Kong |
| BEVERLY CRISTOBAL | | PO BOX 506516 | | | SAIPAN | MP | 96950 | |
| BHIM RAI | | P.O. BOX 10003 PMB 248 | | | SAIPAN | MP | 96950 | |
| Biao Ji | | No. 51, Group 6, Anmin Community | Xiangyang District | Jiamusi City | Heilongjiang Province | | | China |
| BICHAN WANG | | PO Box 10001 PMB 91 | | | SAIPAN | MP | 96950 | |
| BIG BELL, INC. | | PO Box 5423 CHRB | | | Saipan | MP | 96950 | |
| BigBang Entertainment LLC | c/o Thompson Law, LLC | PMB 917 Box 10001 | | | Saipan | MP | 96950 | |
| BigBang Entertainment, LLC | Colin Murphy Thompson | Paradiso Resort & Spa | Figan Ln. 301 | | Saipan | MP | 96950 | |
| BigBang Entertainment, LLC | Thompson Law, LLC | PMB 917 Box 10001 | | | Saipan | MP | 96950 | |
| BILGUUNTUGS BATJARGAL | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Bill Sang Lee | | P. O. Box 10005 | PMB 2055 | CNMI | Saipan | MP | 96950-8905 | |
| BILLY LAM PIU WING | c/o Imperial Pacific International (CNMI | PMB 895 BOX 10001 | | | Saipan | MP | 96950 | |
| BIN PAN | | PO Box 6 | | | SAIPAN | MP | 96950 | |
| Bing Liu | | Room 101, Unit 3 | Bldg. 11, Exhibition Road | Xicheng District | Beijing City | | | China |
| Bingqu Ruan | | Room 202, Block 4, Zhongxin South Street | Xinhe District | Jiangshan City | Guangdong Province | | | China |
| Bingzhong Wu | | Room 6, Unit 4, Huayuan New Village | Gulou District | Jingjiang City | Jiangsu Province | | | China |
| BINH NGUYEN | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Biqi Zhao | | Room 401, Tongjian Alley 3 | Jingan Town, Doumen District | Zhuhai City | Guangdong Province | | | China |
| Bisnes-Mami Saipan, Inc. DBA NAPA Auto & | | P.O. Box 504640 | | | Saipan | MP | 96950 | |
| Blue Stone Management (Australia) Pty Lt | | Level 17 | | | Sydney | NSW | 2000 | Australia |
| Bo Hu | | Room 401, Unit 1 | Bldg. 12, Shangye New Village, Shigu District | Hengyang City | Hunan Province | | | China |
| Boyer Trading Company, LLC | | PO BOX 503007 | | | SAIPAN | MP | 96950 | |
| BRAD RUMOON | c/o Imperial Pacific International (CNMI | P.O. Box 895 Box 10001 | | | Saipan | MP | 96950 | |
| BRANDON DELA CRUZ | | PO Box 505770 | | | SAIPAN | MP | 96950 | |
| BRENDA LYNN SABLAN | | P.O. BOX 501903 | | | SAIPAN | MP | 96950 | |
| BRENDA MANGARFAL | | PO Box 501053 | | | SAIPAN | MP | 96950 | |
| BRIAN APOSTOL | Brian G. Apostol | # 63 San Vicente | | | Sta. Rita | Pampanga | 2002 | Philippines |
| BRIAN APOSTOL | | 63 SAN VICENTE | POMPANGA | | STA. RITA | | 2002 | PHILIPPINES |
| BRIAN LOYD LIZAMA | | PO BOX 5139 CHRB | | | SAIPAN | MP | 96950 | |
| BRIAN PELEP | | PO Box 506623 | | | SAIPAN | MP | 96950 | |
| BRIAN TORRES | | PO BOX 501231 | | | SAIPAN | MP | 96950 | |
| Browne George Ross LLP | | 2121 Avenue of the Stars, 28th Floor | | | Los Angeles | CA | 90067 | |
| BRYAN REJANO | | P.O. BOX 10005 PMB 239 | | | SAIPAN | MP | 96950 | |
| BRYAN TORRES | | 29 SABANG | CAVITE | | DASMARINAS | | 4114 | PHILIPPINES |
| BUCK JOHN ODOSHI | | PO BOX 505762 | | | SAIPAN | MP | 96950 | |
| BUNPETCH SARNWONG | | PO BOX 10000 PMB 349 | | | SAIPAN | MP | 96950 | |
| Burger, Comer & Magliari | | PO Box 504053 | | | Saipan | MP | 96950 | |
| BURT SUDA | | PO BOX 5836 | | | SAIPAN | MP | 96950 | |
| Business Gross Revenue Tax | U.S. Department of Justice | Office of the Attorney General | 950 Pennsylvania Avenue, NW | | Washington | DC | 20530-0001 | |
| Business Gross Revenue Tax | | P.O. Box 5234 CHRB | | | Saipan | MP | 96950 | |
| BUYANBAATAR MUNA | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BYAMBAA GOMBODORJ | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BYAMBAA NAMJIL | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| BYAMBAJAV TSEDENPELJEE | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| C & R Corporation | | P.O. Box 501091 | | | Saipan | MP | 96950 | |
| C Spire Business | | P.O. Box 830674 MSC # 703 | | | Birmingham | AL | 35283 | |
| C2R Lighting (HK) Limited | | Unit 504B, 5/F Join-In Hang Sing Centre | Nos. 71-75 Container Port Rd | | Kwai Chung | NT | | Hong Kong |
| CABIR COSKUN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| CAMERON TOWAI | | P.O. Box 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| CAN ZHUANG MEI | | PO BOX 10003 PMB 478 | | | SAIPAN | MP | 96950 | |
| Canaan Realty, LLC. | | P.O. Box 502592 | | | Saipan | MP | 96950 | |
| CANER AKSU | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANLI PENG | | PMB 242 BOX 10000 | | | SAIPAN | MP | 96950 | |
| Care Route International Logistics Co., | | 24G, Yandang Bldg | #107 Yandang R | | Shanghai | | | China |
| Caren Decker | | PMB 918 P.O. Box 10000 | | | Saipan | MP | 96950 | |
| CAREN DECKER | | PO 506661 | | | SAIPAN | MP | 96950 | |
| Cargo Express (SPN), Inc. | | PO Box 506391 | | | Saipan | MP | 96950 | |
| CARLITO MABAET | | PO BOX 506190 | | | SAIPAN | MP | 96950 | |
| CARMELA PANTING | | PMB 242 PPP BOX 10000 | | | SAIPAN | MP | 96950 | |
| Carmelo Colomasi | c/o Modica Pro Pty Ltd. | 1/131 Glenroy Rd | | | Glenroy | VIC | 3045 | Australia |
| Carmelo Colomasi | | PO Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| CARMELO ITALIA | | c/o Modica Pro Pty Ltd. 1/131 Glenroy Rd | | | Glenroy | VIC | 3045 | Australia |
| CARMELO MIANO | | c/o Modica Pro Pty Ltd. 1/131 Glenroy Rd | | | Glenroy | VIC | 3045 | Australia |
| CARMEN HASSELBACK | | P.O. BOX 10000 PMB 378 | | | SAIPAN | MP | 96950 | |
| CAROLINA MANGLONA | | P.O. BOX 10005 PMB 688 | | | SAIPAN | MP | 96950 | |
| Casino Essentials, LLC | | P.O. Box 87801 | | | San Diego | CA | 92138 | |
| CASSANDRA AYUYU | | PO BOX 503904 | | | SAIPAN | MP | 96950 | |
| CATALINO GAMBOA | | PO BOX 506516 | | | SAIPAN | MP | 96950 | |
| Catherine Bucalig | | 2021 Rankin Street | | | Thunder Bay | ON | P7E 5Z8 | Canada |
| CATHERINE BUCALIG | | PMB 918 PO BOX 10000 | | | SAIPAN | MP | 96950 | |
| CATHERINE JANNE DELA CRUZ | | PO Box 8150 SVRB | | | SAIPAN | MP | 96950 | |
| CATHERINE MOSES | | P.O. BOX 501474 | | | SAIPAN | MP | 96950 | |
| Catherine P. Salas | | P.O. Box 10001 PMB 915 | | | Saipan | MP | 96950 | |
| CATHERINE SALAS | | P.O. BOX 501369 | | | SAIPAN | MP | 96950 | |
| CATLYN ORTIZ | | PO BOX 505948 | | | SAIPAN | MP | 96950 | |
| CE Zhang | | Room 1212, Zhengquan Bldg. | #5020, Binhe Avenue, Futian District | Shenzhen City | Guangdong Province | | | China |
| CECILIO PAGARIGAN | | P.O. BOX 502209 | | | SAIPAN | MP | 96950 | |
| CELINA ENCARNACION | | PO BOX 10000 | PMB 552 | | SAIPAN | MP | 96950 | |
| CENGIZ KAYA | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Central Credit LLC | | 7250 S Tenaya Way, Ste 100 | | | Las Vegas | NV | 89113 | |
| Century Estate Investment Ltd | c/o/ Mathew Gregory | PMB 419 Box 10000 | | | Saipan | MP | 96950 | |
| Century Estate Investments Limited | | Room 1301, Gee Tuck Building | 16-20 Bonham Strand, Sheung Wan | | Hong Kong | | 999077 | Hong Kong SAR |
| Ceri Pacific Investment, Ltd | | P.O. Box 10001 | PMB 305 | | Saipan | MP | 96950 | |
| Ceridian Corporation | | P.O. Box 10989 | | | Newark | NJ | 00719-3989 | |
| Chak Fai Lam | | No. 12, Yunlin Street | Jiangan District | Wuhan City | Hubei Province | | | China |
| Chak Sing Chan | | #902, Xianfeng Dasha | Niutoujiao | | Hong Kong | | | China |
| Chalan Kiya Industrial Center, Inc. | | PO Box 500621 | | | Saipan | MP | 96950 | |
| Chan Yee Kee Building Materials Co., Ltd | | 201, Wah Hing Commercial Building | 283 Lockhart Rd | | Wanchai | | | Hong Kong |
| CHANDIS COOPER | | 5210 CHRB | | | SAIPAN | MP | 96950 | |
| Chang Liu | | No. 1 inside, #87, Dongguantou | Fengtai District | | Beijing City | | | China |
| CHANG-CHUN CHUNG | | No. 72, Lunding 1st. | Guiren Dist. | | Tainan City | | 711 | Taiwan |
| CHANG-JUI WU | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANTIA HAMMOND | | PO BOX 505478 | | | SAIPAN | MP | 96950 | |
| Chao Deng | | Room. 506, Bldg. 404, Wei 2 | Pit 4, Wangjing West Garden | Chaoyang District | Beijing | | | China |
| CHAO GUO | | PMB 301 PPP BOX 1000 | | | SAIPAN | MP | 96950 | |
| CHAO LI | | P.O. Box 10001 PMB 915 | | | SAIPAN | MP | 96950 | |
| CHAO-MING CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHAO-TE WU | | No.5, Ln. 30, Wenming St. | Lukang Township | | Changhua City | | 505 | Taiwan |
| CHAO-WEN LO | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Chaowen Yang | | No. 7, Longqian | Daqiu Village, Donghan Town | Fuqing City | Fujian Province | | | China |
| CHARLENE TERRY | | PO BOX 502209 | | | SAIPAN | MP | 96950 | |
| CHEE KEONG NGO | | PO Box 10002 PMB 3163 | | | SAIPAN | MP | 96950 | |
| Chen, Xingyu | | P.O. Box 10001 PMB 915 | | | Saipan | MP | 96950 | |
| CHEN-CHANG YEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Chenfeng Cheng | | No. 663, Yueya Road | | Foshan City | Guangdong Province | | | China |
| Cheng Chung Design (HK) Ltd. | | 27F, CNT Tower NO.338 Hennessy Rd | | | Wan Chai | | | HONG KONG |
| Cheng Wang | | Room 908, Unit 3 | No. 218, Hanzhong Road, Gulou District | Nanjing City | Jiangsu Province | | | China |
| CHENG YUN LIU | | PO BOX 506571 CK | | | SAIPAN | MP | 96950 | |
| Chengcai Zhou | | No. 294, Lizhai Village | Caitang Town | Shan County | Shandong Province | | | China |
| CHENG-CHUNG FENG | | No. 123-1, ln. 1, Linsen Rd. | Pingtung Country | | Pingtung City | | 900 | Taiwan |
| CHENG-HSIANG WENG | | No.4, Aly. 110, Ln. 282, Wanli Rd. | South Dist. | | Tainan City | | 202 | Taiwan |
| CHENG-HSUAN SU | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHENG-HUI HUANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHENG-LUNG CHAO | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Chengxiang Wang | | 1704 Heavenly Bamboo Ct | | | San Jose | CA | 95131 | |
| CHE-WEI TU | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHIA-CHIN YEH | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHIA-CHING WANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHIA-CHUAN HUNG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHIA-YU LIN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHIEN-NAN CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Chiew Lin Cheng | | 85, Defu Lane, 10/01-00 | | | Singapore | | | Singapore |
| CHI-FONG LIN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHIH-CHIEH WANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHIH-CHING KUO | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHIH-HAO YEH | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| China Telecom (Macau) Company Limited | | MacaoAlameda Dr. Carlos dAssumpcao | Edificio Cnac, 12 | | | | | Macau |
| CHINBAT ENKHEE | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| CHIN-CHANG FANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Chinese Association of Saipan, CNMI | | PMB 988 Box 10012 | | | Saipan | MP | 96950 | |
| CHING-CHUAN TSAI | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHING-HSIANG CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHING-HUA CHANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHING-PO TSENG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHING-TE WANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHOON GUAN GAN | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| CHOUMP LUANGPHINITH | | PO Box 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| CHOUMP LUANGPHINITH | | PO Box 10003 PMB 342 | | | SAIPAN | MP | 96950 | |
| CHRISTELLIZA ILANO | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| CHRISTIE HIX | | P.O. BOX 502986 | | | SAIPAN | MP | 96950 | |
| CHRISTINE ESTEVES | | PO BOX 503635 | | | SAIPAN | MP | 96950 | |
| CHRISTINE JOY GABRIEL | | P.O. BOX 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| CHRISTINE MONTANA | | PO BOX 10000 PMB 306 | | | SAIPAN | MP | 96950 | |
| CHRISTOPHER RANGAMAR | | P.O. BOX 504287 CK | | | SAIPAN | MP | 96950 | |
| CHUAN FU HUANG | | PO BOX 10000, PMB 737 | | | SAIPAN | MP | 96950 | |
| CHUAN TZU LIN ACEBO | | PO BOX 503327 | | | SAIPAN | MP | 96950 | |
| CHUAN-CHENG KUO | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHUANG-NAN LEE | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHUANHUI XU | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| CHULUUNBAT SUGAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| CHULUUNTSETSEG CHULUUNBAATAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| CHUN CHENG | | PO BOX 73 PMB 10003 | | | SAIPAN | MP | 96950 | |
| Chun Fung Engineering Consultancy C | | Avenida de Marciano Baptista, Nos. | | | MO | | | Macau |
| CHUN JEE WONG | | PO Box 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| Chun Tak Cheng | | Room 2204, 22/F, Massmutual Tower | 38 Gloucester Road | Wan Chai | Hong Kong | | | China |
| Chun Tong | | Flat G, 22/F, Shatin One | | | Hong Kong | | | China |
| Chuncai Liu | Yuxia Ling | 43281 Gallegos Ave | | | Fremont | CA | 94539 | |
| CHUN-FENG LIN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHUNG MING NGEOW | | P.O. BOX 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| CHUNG-CHI LIN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHUNG-SHENG WU | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHUNG-TAI CHEN LIN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Chunguang Wu | | No. 57-18, Tianmu East Road | Jingan District | | Shanghai City | | | China |
| CHUN-HSIANG LEE | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHUN-HSIEN HUANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHUN-HSUAN CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Chunhua Zhao | | Room 404, Bldg. 3, Jingyi Garden | Jinsha Street | Tongzhou City | Jiangsu Province | | | China |
| CHUN-HUNG CHOU | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHUN-LIN CHI | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Chunsheng Zhang | | 188 E. Garvey Ave D231 | | | Monterey Park | CA | 91755 | |
| CHUN-WEN WANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHUN-YI CHUANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| CHUN-YU LIU | | 2F No.167, Zizhong 2nd St. | Zhongli Dist. | | Taoyuan City | | 320 | TAIWAN |
| City Trust Bank | | P.O. Box 501867 | | | Saipan | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD ALDAN | | PO Box 500766 | | | SAIPAN | MP | 96950 | |
| CLINTON MANLABAO | | PO BOX 501106 | | | SAIPAN | MP | 96950 | |
| CNMI Bureau of Environmental and Coastal Quality, Division of Coastal Resources Management | CNMI Treasurer (Charge Code 2629-CH002) | PO Box 5234 CHRB | | | Saipan | MP | 96950 | |
| CNMI Bureau of Environmental and Coastal Quality, Division of Coastal Resources Management | | PO Box 501304 | | | Saipan | MP | 96950 | |
| CNMI Department of Commerce, Registrar of Corporations Office | CNMI Treasurer (Charge Code CD086) | PO Box 5234 CHRB | | | Saipan | MP | 96950 | |
| CNMI Department of Commerce, Registrar of Corporations Office | Department of Commerce | 12054 Phonpei Way | PO Box 5795 CHRB | | Saipan | MP | 96950 | |
| CNMI Department of Commerce, Workers Compensation Commission | CNMI Treasury (charge code CD086) | 12054 Phonpei Way | PO BOX 5795 CHRB | | Saipan | MP | 96950 | |
| CNMI Department of Commerce, Workers Compensation Commission | Department of Commerce | 12054 Phonpei Way | PO Box 5795 CHRB | | Saipan | MP | 96950 | |
| CNMI Department of Finance, Division of Revenue and Taxation | CNMI Department of Finance | PO Box 5234 CHRB | | | Saipan | MP | 96950 | |
| CNMI Department of Finance, Division of Revenue and Taxation | CNMI Treasurer | PO Box 5234 CHRB | | | Saipan | MP | 96950 | |
| CNMI Department of Labor | CNMI Treasurer | PO Box 5234 CHRB | | | Saipan | MP | 96950 | |
| CNMI Department of Labor | Commonwealth of the Northern Mariana Islands | 1356 Medinilla Ave. | Capitol Hill, Caller Box 10007 | | Saipan | MP | 96950 | |
| CNMI Department of Labor | J. Robert Glass, Jr., CNMI OAG - Civil Div. | Caller Box 10007, Capitol Hill | | | Saipan | MP | 96950 | |
| CNMI Department of Public Lands | | PO Box 500380 | | | Saipan | MP | 96950 | |
| CNMI Department of Revenue and Taxation | | P.O. Box 5234 CHRB | | | Saipan | MP | 96950 | |
| Coca-Cola Beverage Co. Micronesia, Inc. | | P.O. Box 500266 | | | Saipan | MP | 96950 | |
| COCHING TUGADE | | #8 RIZAL ST POBLACION 10 | | | TAAL | BATANGAS | 4208 | PHILIPPINES |
| Commonwealth Casino Commission | J. Robert Glass, Jr., CNMI OAG - Civil Div. | Caller Box 10007, Capitol Hill | | | Saipan | MP | 96950 | |
| Commonwealth Casino Commission | | PO Box 500237 | | | Saipan | MP | 96950 | |
| Commonwealth Casino Commission | | Unit 13/14F | Springs Plaza, Gualo Rai | | Saipan | MP | 96950 | |
| Commonwealth Department of Finance, Division of Revenue and Taxation | CNMI Department of Finance | PO Box 5234 CHRB | | | Saipan | MP | 96950 | |
| Commonwealth Healthcare Corporation, | | P.O. Box 500409, | | | Saipan | MP | 96950 | |
| Commonwealth Treasurer | CNMI Treasurer | PO Box 5234 CHRB | | | Saipan | MP | 96950 | |
| Commonwealth Treasurer | J. Robert Glass, Jr., CNMI OAG - Civil Div. | Caller Box 10007, Capitol Hill | | | Saipan | MP | 96950 | |
| Commonwealth Utilities Corp. | | P.O. Box 501220 | | | Saipan | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Conghao Wang | | 1414 109th Ave SE, Bellevue | | | Seattle | WA | 98004 | |
| CONNIE MEDINO | | PO BOX 82 GRB | | | SAIPAN | MP | 96950 | |
| CONRAD CANLAS | | PO BOX 503635 | | | SAIPAN | MP | 96950 | |
| CONRADO PASCUAL | | PO Box 505398 | | | SAIPAN | MP | 96950 | |
| Consolidated Transportation Services, In | | PO Box 501937 | Tanapag | | Saipan | MP | 96950 | |
| Construction & Material Supply, Inc | | P.O. Box 500609 | | | Saipan | MP | 96950 | |
| Cornerstone Technologies (Sonasoft) | | 2059 Camden Ave, #298 | | | San Jose | CA | 95124 | |
| CORRADO MODICA | c/o Junson Construction F11, MPM Complex | 1st Khorool13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| COSTEL RADU BUTAROIU | | Sat Gorgota(Com Razvad) Judetu Dimbovita | STR Principala 180 Romania | | | | 137395 | ROMANIA |
| Cressa Ann Rebojo Salibia | | BLK.74 Lot.13 Area B Purok-6 | Matahimik St, Brgy.Bagong Buhay B | Sapang Palay | San Jose Del Monte Bulacan | | 3, 3023 | Philippines |
| CRESSA ANN SALIBIA | | BLK.74 Lot.13 Area B Purok-6 Matahimik St, Brgy.Ba | Sapang Palay San Jose Del Monte Bulacan | | Bulacan, 3 | | 3023 | Philippines |
| CRISANTA DALIVA | | PO BOX 505397 | | | SAIPAN | MP | 96950 | |
| CRUZ DELA | | P.O. BOX 500323 | | | SAIPAN | MP | 96950 | |
| CRUZ DELA | | PO BOX 503110 CK | | | SAIPAN | MP | 96950 | |
| CRYSTAL LIZAMA | | PO BOX 504227 | | | SAIPAN | MP | 96950 | |
| Crystal Star Corporation | | P.O. Box 502770 | | | Saipan | MP | 96950 | |
| CSC Asia Pacific Production | | 21/F CMA Bldg | 64 Connaught Rd | | Central Hong Kong | | | Hong Kong |
| Cui Lijie | | Suites 7001, 7002, & 7014-7016, 70th Fl | Two Intl. Finance Centre, 8 Finance St | | Central, Hong Kong | | | Hong Kong |
| CUI Zhanhui | Kelven Wong | 9-2-4 Lorong 4/92B, Taman Kobena | | | Kuala Lumpur | | 56100 | Malaysia |
| CUMAALI KOCOGLU | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| CUMALI CIFTCI | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| D & W Saipan Inc. dba Highway Express | | P.O. Box 500440 | | | Saipan | MP | 96950 | |
| D&Q Saipan Co., Ltd | | P.O. Box 504462 | | | Saipan | MP | 96950 | |
| DA BAO CORPORATION | | P.O. Box 503968 | | | Saipan | MP | 96950 | |
| DAC Investment Management (China) Ltd. | The Law Offices of Michael White, LLC | PO Box 5222 CHRB | | | Saipan | MP | 95950 | |
| DAC Management LLC | Philip Groves | 875 North Michigan Avenue Suite 3115 | | | Chicago | IL | 60611 | |
| DAGVADORJ ALTANCHIMEG | c/o Junson Construction F11, MPM Complex | 1st Khorool13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Dah Chong Hong Macau Logistics Warehouse | | Rm A-D 12/F Edif Tai Wah | 693 Avenida da Praia Grande | | Macau | | | China |
| DAISY STA. ANA | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| DALKHAASUREN ARIYAMANGAL | c/o Junson Construction F11, MPM Complex | 1st Khorool13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| DAMASO BULUSAN | | PO BOX 10003 PMB 260 | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAMIAN BREL | | PO Box 7547 SVRB | | | SAIPAN | MP | 96950 | |
| DAN DERIC IBARRA | | PO Box 506160 | | | SAIPAN | MP | 96950 | |
| Dan Ge | | #38, Chaoyang District | | | Beijing | | | China |
| DANIELLE MAFNAS | | PO Box 503489 | | | SAIPAN | MP | 96950 | |
| DANNY HUI | | PO BOX 10001 PMB 242 | | | SAIPAN | MP | 96950 | |
| DARLYN OFALLA | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| DARWIN DOMINGO | | 260 BUCKINGHAM AVE | | | RIVERVIEW | NB | E1B 2N8 | CANADA |
| Datong Decoration Materials and Engineer | | Avenida da Praia Grande | 409 China Law Bldg, 21/F | | | | | Macau |
| DAVAADORJ BAZARRAGCHAA | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| DAVAAJARGAL BANZRAGCH | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| DAVAASUREN DAGVADORJ | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| DAVAATSEREN CHULUUNBAATAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| DAVID HOSONO | | PO BOX 500536 | | | SAIPAN | MP | 96950 | |
| DAVID INOS | | PO Box 7666 SVRB | | | SAIPAN | MP | 96951 | |
| David J. Rillera Jr. DBA DR Constructors | | P.O. Box 26315 | | | Barrigada | GU | 96921 | |
| Dawei Zhang | | No. 52, Mingyuan Villa | Jianhe Road | Changning District | Shanghai | | | China |
| Dayuan Yang | | No. 123, Qianmen West Avenue | Dongcheng Distreect | | Beijing | | | China |
| DC Systems Digital Communications Ltd. | | Alameda Dr. Carlos D Assumpcao | No. 258 EDIF. Kin Heng Long Plaza | | 13 Andar, B | | | Macau |
| DEBRA QUINDOZA | | PMB 269 BOX 10000 | | | SAIPAN | MP | 96950 | |
| DECKSON CHIPUELONG | | P.O. BOX 503973 | | | SAIPAN | MP | 96950 | |
| Dehua Lu | | No. 322, Aiguo Road | Wuling Street | Dongyang City | Zhejiang Province | | | China |
| Del Benson | | P.O. Box 5310 | | | Saipan | MP | 96950 | |
| Delta Trading Co., LTD | | PMB A-7 Box 10001 | | | Saipan | MP | 96950 | |
| DENIZ OZTURK | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| DENNIES PARDO | | PO BOX 502511 | | | SAIPAN | MP | 96950 | |
| DENNIS ONG | | PO BOX 501787 | | | SAIPAN | MP | 96950 | |
| Department of Commerce - Registrar of Corporations Office | Francisco Diaz Cabrera, Acting Registrar of Corporations | 12054 Phonpei Way Capitol Hill | PO Box 5795 CHRB | | Saipan | MP | 96950 | |
| Department of Commerce - Workers Compensation Commission | Francisco Diaz Cabrera, Director | 12054 Phonpei Way Capitol Hill | PO Box 5797 | | Saipan | MP | 96950 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | City View Plaza II Insolvency 48 Carr 165 Suite #2000 | | | Guaynabo | PR | 00968-8000 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of Treasury - Internal Revenue Service | U.S. Department of Justice | Office of the Attorney General | 950 Pennsylvania Avenue, NW | | Washington | DC | 20530-0001 | |
| Dept of Labor, CNMI | | Building No. 1356 | | | Saipan | MP | 96950 | |
| DEQIANG LIU | | PO Box 501075 | | | SAIPAN | MP | 96950 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEREK MOSES CASTRO | DEREK CASTRO | 24926 112TH AVE SE, APT 2 | | | KENT | WA | 98030 | |
| DER-HARN LEE | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| DERRICK TUDELA | | PO BOX 7448 SVRB | | | SAIPAN | MP | 96950 | |
| DETAI FINANCE LIMITED | | Room 905, 9th Floor, Wings Building | 110-116 Queens Road | Central | Hong Kong | | 999077 | Hong Kong SAR |
| Dewei Chen | | No. 133, Futian Avenue | Futian District | Shenzhen City | Guangdogn Province | | | China |
| DE-XIN XU | | No.3-7, Xiny Ln., YuJiao Rd. | Qiaotou Dist. | | Kaosiung City | | 825 | Taiwan |
| DEYVEE JEEN CELIS | Deyvee Jeen C. Celis | PO Box 10001 PMB 915 | | | Saipan | MP | 96950 | |
| DEYVEE JEEN CELIS | | P.O. BOX 500282 | | | SAIPAN | MP | 96950 | |
| DFK Limited | | RM15 A15/F Goodwill, Industr. Bldg | 36-44 PAK TIN Par Street | | Tsuen Wan | | | HONG KONG |
| DFK Limited | | Room 15, A15/F | Goodwill Industrial Building | 36-44 Pak Tin Par Street | Tsuen Wan | | 999077 | Hong Kong |
| DH Co., Ltd. | | P.O. Box 501988 | | | Saipan | MP | 96950 | |
| DHH Washington DC Law Office | | 1300 Pennsylvania Ave, NW, Ste 700 | | | Washington | DC | 20004 | |
| DHL Express | | 16592 Collections Center Drive | | | Chicago | IL | 60693 | |
| DHS Engineers, LLC | | 1201-3rd Ave, Ste 220 | | | Seattle | WA | 98101 | |
| Diagnostic Laboratory Services, Inc | | 99-859 Iwaiwa St. | | | Aiea | HI | 96701-3267 | |
| DIANA ROSE SERRANO | | P.O. BOX 504734 | | | SAIPAN | MP | 96950 | |
| DICKY FERIA | | P.O. BOX 503527 | | | SAIPAN | MP | 96950 | |
| DIMAS OMAR | | PO BOX 10001 PMB LB 31 | | | SAIPAN | MP | 96950 | |
| DINA ARQUILITA | | P.O. BOX 10003 PMB 67 | | | SAIPAN | MP | 96950 | |
| Dingyu Hu | | No. 24, Nanmen Town | Puqi Town | Leqing City | Zhejiang Province | | | China |
| DINH TRUNG NGUYEN | | PO Box 10003 PMB 819 | | | SAIPAN | MP | 96950 | |
| Dip Sing Enterprises Company Limited | | G/F, Bakerview | 66 Baker St | | Hung Hom | KLN | | Hong Kong |
| Docomo Pacific | | 219 South Marine Corps Drive Suite 206 | | | Tamuning | GU | 96913-3927 | |
| DOLORES ROMOLOR | | PO BOX 8215 | | | SAIPAN | MP | 96950 | |
| DOMENIQUE GONZALES | | PO BOX 505051 | | | SAIPAN | MP | 96950 | |
| DOMINADOR ANDRES | | PO BOX 506186 | | | SAIPAN | MP | 96950 | |
| DONALD BROWNE | | PO BOX 10001 PMB 353 | | | SAIPAN | MP | 96950 | |
| DONALD KILELEMAN | | PO BOX 500984 | | | SAIPAN | MP | 96950 | |
| Donald R. Browne | | PO Box 10001 PMB 353 | | | Saipan | MP | 96950 | |
| DONAVON HALLMARK | | PO BOX 10001 | PMB 331 | | SAIPAN | MP | 96950 | |
| Dong Fang Trading dba Yuan Xing Garden | c/o Robert Torres Law Group | PO Box 500730 CK | | | Saipan | MP | 96950 | |
| Dong Fang Trading dba Yuan Xing Garden | Dongfang Trading Corporation | PO Box 504602 | | | SAIPAN | MP | 96950 | |
| Dong Hua Yao | | PO Box 10003 PMB 305 | | | Saipan | MP | 96950 | |
| DONG-HAO JHUO | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Donnie Vince Seman Fejeran | c/o Law Office of Bruce Berline, LLC | P.O. Box 5682 CHRB | | | Saipan | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNIE WILLIAMS | | PO Box 5087 CHRB | | | SAIPAN | MP | 96950 | |
| DORRAINE AGUILAR | | PMB 89 PO BOX 10003 | GARAPAN | | SAIPAN | MP | 96950 | |
| Dowling Advisory Group | | 3579 E. Foothill Blvd, Suite 651 | | | Pasadena | CA | 91107 | |
| DR Safety Consultant, LLC | | P.O.BOX 10001 PMB 381 | | | Saipan | MP | 96950 | |
| DRUSCILLA FITIAL | | PO BOX 501824 | | | SAIPAN | MP | 96950 | |
| DULAMSUREN BAYARMAGNAI | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Dulce Ellazar | | Garapan | | | Saipan | MP | 96950 | |
| DULCE ELLAZAR | | PO Box 10001 Pmb 4 | | | SAIPAN | MP | 96950 | |
| DULMAA DASHTSEREN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| DWAYNE JAY BAUTISTA | | P.O. BOX 8254 SVRB | | | SAIPAN | MP | 96950 | |
| East Gain Global CNMI LTD | | PMB 895 Box 10001 | | | Saipan | MP | 96950 | |
| East Telecom Corporation | | P.O. Box 505577 | | | Saipan | MP | 96950 | |
| EBUBEKIR GUL | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| EBUBEKIR GUNEYK | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| ECOLAB (Guam )LLC | | P.O. Box 9183 | | | Tamuning | GU | 96931 | |
| ECOLAB (Guam) LLC | The Law Offices of Michael White, LLC | PO Box 5222 CHRB | | | Saipan | MP | 96950 | |
| E-Communications LLC | | P.O. Box 501988 | | | Saipan | MP | 96950 | |
| ED PATRICK PELISAMEN | | PO Box 502639 | | | SAIPAN | MP | 96950 | |
| EDEN LUZA | | P. O. BOX 506265 | | | SAIPAN | MP | 96950 | |
| EDEN SERAFIN | | PO BOX 10003 PMB 736 | | | SAIPAN | MP | 96950 | |
| EDGARDO OLIVA | | P.O. BOX 503119 | | | SAIPAN | MP | 96950 | |
| EDIHUEL NECESITO | | PO BOX 504405 | | | SAIPAN | MP | 96950 | |
| EDISON PENA | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| EDITA LUMAUAG | | PO Box 502701 | | | SAIPAN | MP | 96950 | |
| EDMUND ROGOLOFOI | | PO BOX 7545 | | | SAIPAN | MP | 96950 | |
| Edrington Hong Kong Limited | | 17F, Two Pacific Place | 88 Queensway, Admiralty, Central | | Hong Kong | | | China |
| EDUARDO FLORES | | PO BOX 505478 | | | SAIPAN | MP | 96950 | |
| EDWARD ANDRADA | | PO Box 10000 PMB 225 | | | SAIPAN | MP | 96950 | |
| EDWARD HOCOG JR. | | PO Box 10001 PMB 915 | | | SAIPAN | MP | 96950 | |
| EDWARD SANTOS | | PO BOX 7260 SVRB | | | SAIPAN | MP | 96950 | |
| EDWIN MENDOZA | | P.O. Box 506557 | | | SAIPAN | MP | 96950 | |
| EFC Services Corporation | | P.O. Box 502415 | | | Saipan | MP | 96950 | |
| EFG Pacific Holdings, LLC dba Pacific Po | | PMB 955 P.O. Box 10000 | | | Saipan | MP | 96950 | |
| EFREN REYES | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| ELAINE SARMIENTO | | 3547 WALKER STREET | | | VANCOUVER | BC | V5N 5A9 | CANADA |
| ELBERT ESPAYOS | | PO BOX 7206 SVRB | | | SAIPAN | MP | 96950 | |
| ELEMEN SOLOMON | | PO Box 503604 | | | SAIPAN | MP | 96950 | |
| ELIAS SEMAN | | PO BOX 500527 | | | SAIPAN | MP | 96950 | |
| ELIZABETH PINKERTON | | PO Box 502122 | | | SAIPAN | MP | 96950 | |
| ELLSBETH ALEPUYO | | PO BOX 5506 CHRB AS MATUIS | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELNER BAGUINAT | | PO BOX 10000 PMB 353 | | | SAIPAN | MP | 96950-8900 | |
| ELVIRA ENGOTAN | | PO BOX 10001 | PMB 510 | | SAIPAN | MP | 96950 | |
| EMANUELE PICCIONE | | c/o Modica Pro Pty Ltd. 1/131 Glenroy Rd | | | Glenroy | VIC | 3045 | Australia |
| EMANUELE PICCIONE | | PO Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| EMARIAN MENDOZA | | 23701 S. WESTERN AVE SPC 100 | | | TORRANCE | CA | 90501 | |
| EMEE ROSE BALAGA SACDALAN | | BLK 21 LOT 39 CAMELLA CIELO KAYBANBAN | | | SAN JOSE DEL MONTE | BULACAN | 3023 | PHILIPPINES |
| EMEE ROSE SACDALAN | | BLK 21 LOT 39 CAMELLA CIELO KAYBANBAN | | | SAN JOSE DEL MONTE | BULACAN | 3023 | PHILIPPINES |
| EMELITA DALUSONG | | PO Box 502417 | | | SAIPAN | MP | 96950 | |
| EMERINA CABRERA | | P.O. Box 5448 CHRB | | | SAIPAN | MP | 96950 | |
| EMERSON MANZANO | | PO BOX 8007 | | | SAIPAN | MP | 96950 | |
| EMILIA MARATITA | | 7095 SVRB | | | SAIPAN | MP | 96950 | |
| EMILY SANTOS | | PO BOX 503669 | | | SAIPAN | MP | 96950 | |
| EMIN ENGUR | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| EMINA KAIPAT | | PO BOX 10002 PMB 523 | | | SAIPAN | MP | 96950 | |
| EMRAH OGUT | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| EMRAH ONCEL | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| EMRE DEMIRCI | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| EMRE KABATAS | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| ENDER KARAGOZ | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| ENGUR MURAT | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| ENKHBAATAR ENKHBAT | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| ENKHBAT TSOGTBAATAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| ENKHMEND NATSAGDORJ | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| ENKHSUREN ENKHJARGAL | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| ENKHTAIVAN ERDENE-OCHIR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| ENRIQUE LISUA | | P.O. BOX 504128 | | | SAIPAN | MP | 96950 | |
| ERAY DOGAN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| ERDEM SATIR | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| ERDENE ENKHBAT | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERDENEBAT DAMDINSUREN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| ERDENEBAT NYAMDEMBEREL | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| ERDENEMUNKH KHALZAN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Erguo Liu | | Room 502, 3/F, Unit 4 | Bldg. 6, Guangzhe Road | Chaoyang District | Beijing | | | China |
| ERIC POON | | PMB 961 BOX 10000 | | | SAIPAN | MP | 96950 | |
| Ernst & Young (CNMI), Inc. | | P.O. Box 503198 | | | Saipan | MP | 96950 | |
| ERTAN GUL | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| ERTUGRUL DOGAN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| ESAEL EPEN | | PO BOX 505738 | | | SAIPAN | MP | 96950 | |
| ESREF DEMIRAY | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| EUGENE FOREMAN | | P.O. BOX 501723 | | | SAIPAN | MP | 96950 | |
| EURICA SERAFINA DOWAI | | PO Box 502910 | | | SAIPAN | MP | 96950 | |
| Eurofins Eaton Analytical Inc | | 750 Royal Oaks Drive, Ste 100 | | | Monrovia | CA | 91016 | |
| EVANGELYN ARIZALA | | P.O. BOX 502305 | | | SAIPAN | MP | 96950 | |
| EVANGELYN LABAN | | #179 Purok 2 | Dinalupihan | | Bataan | | 2110 | Philippines |
| EVELYN ANGELES | | PO Box 501520 | | | SAIPAN | MP | 96950 | |
| EVELYN BAETIONG | | PO Box 10005 PMB 2067 | | | SAIPAN | MP | 96950 | |
| Exact Crane and NDT Services | | PMB A-30 PO Box 10001 | | | SAIPAN | MP | 96950 | |
| Excise Tax (CNMI Treasury) | | PMB 5234 CHRB | | | Saipan | MP | 96950 | |
| FABIAN MALABANAN JR | | BLK 21 LOT 39 CAMELLA CIELO KAYBANBAN | | | SAN JOSE DEL MONTE | BULACAN | 3023 | PHILIPPINES |
| FABIAN PRUDENCIO MALABANAN JR. | | BLK 21 LOT 39 CAMELLA CIELO KAYBANBAN | | | SAN JOSE DEL MONTE | BULACAN | 3023 | PHILIPPINES |
| Falcon Fire Protection, LLC | | 333 West Harmon Industrial Park Rd | | | Tamuning | GU | 96913 | |
| FANG-KUAN CHOU | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Fanzhi Zeng | | #0911, 8/F, Bldg. 401 | Wangjing Garden | Chaoyang District | Beijing | | | China |
| FE FRIAL | | P.O. BOX 505750 CK | | | SAIPAN | MP | 96950 | |
| Fe R. Cabrera | | P.O. Box 504126 | | | Saipan | MP | 96950 | |
| FEDERICA NARCISI | | 22 via Alcide De Gasperi | | | Tortoreto Lido | TE | 64018 | ITALY |
| FEI ZHAO | | PO Box 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| Feiyun Zheng | | Block A, Yuanyang Apartment | Chaoyang District | | Beijing | | | China |
| FELICIAN ANDRES | | PMB 10002 BOX 1103 | | | SAIPAN | MP | 96950 | |
| FELY MENDEZ | | PO BOX 10001 PMB 526 | | | SAIPAN | MP | 96950 | |
| Feng Liu | | No. 96, Haibin Avenue | Shixia District | Zhanjiang City | Guangdong Province | | | China |
| FENG SUN | | PO BOX 10003 PMB 73 | | | SAIPAN | MP | 96950 | |
| Feng Zhou | | 69, Beimen street | Hongqiao Town | Leqing City | Zhejiang Province | | | China |
| Fengshang Wang | | Room. 1810, Bldg. 5, Mantingfang Garden | Qingyunli, Haidian District | | Beijing | | | China |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fengwei Chu | Aaron Halegua, PLLC | 524 Broadway, 11th Floor | | | New York | NY | 10012 | |
| FERDINAND DEDIOS | | P.O. BOX 10002 PMB 2411 | | | SAIPAN | MP | 96950 | |
| FERDINAND IBRAO | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| FERDINAND TABIOS | | PO BOX 10002 PMB 541 | | | SAIPAN | MP | 96950 | |
| FERHAT BULBUL | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| File & ServeXpress | | 4347 W. Northwest Hwy | Ste 130-280 | | Dallas | TX | 75220 | |
| FILIPINA DELEON GUERRERO | | PO Box 10003 PMB 312 | | | SAIPAN | MP | 96950 | |
| Firmstone Building Materials Limited | | Flat B, 17/F North Point Industrial Bldg | 499 Kings Road North Point | | | | | Hong Kong |
| First Sinopan International Limited | | Room 2804B, 28th Floor, Wu Chung House | 213 Queens Road East | | Kowloon | | 999077 | Hong Kong |
| FLOMIHNA MANAHANE | | P.O. BOX 500376 | | | SAIPAN | MP | 96950 | |
| FM Corporation (Manpower) | | P.O. Box 506013 | | | Saipan | MP | 96950 | |
| Foshan Tinian International Travel Ltd | | Tai, 2/F, Qiaodu Mansion, No. 19 | Huayuan East Rd. Foshan | | Guandong | | 528000 | CHINA |
| Frances C Mafnas | | PMB 918 P.O. Box 10000 | | | Saipan | MP | 96950 | |
| FRANCESCO MARIA PICCITTO | | c/o Modica Pro Pty Ltd. 1/131 Glenroy Rd | | | Glenroy | VIC | 3045 | Australia |
| Francesco Piccitto | | PO Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| FRANCIA MANAIT | | P.O. BOX 500774 CK | | | SAIPAN | MP | 96950 | |
| Francisco C. Duenas | | P.O. Box 504241 | | | Saipan | MP | 96950 | |
| FRANK ELI CAMACHO | | PO BOX 5840 CHRB | CHRB | | SAIPAN | MP | 96950 | |
| FRED NEBRIDA | | PO BOX 502762 | | | SAIPAN | MP | 96950 | |
| Freeh Sporkin and Sullivan LLP | | 2550 M St NW, Second Floor | | | Washington | DC | 20037 | |
| FRETTE S.R.L. | | VIA BORGAZZI, 23 | | | MONZA | MB | 20900 | ITALY |
| FRIENDLY PENA | | PO BOX 503578 | | | SAIPAN | MP | 96950 | |
| Frontier Solutions | | 3307 Church Road, Suite 220 | | | Richmond | VA | 23233 | |
| FU LIANG LIU | | PO Box 10003 PMB 192 | | | SAIPAN | MP | 96950 | |
| FUAT MERT OZTUNA | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Fugui Liu | | No. 52, Dongpingfang | #26 Yard, Haidian District | | Beijing | | | China |
| FU-HONG YANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Fuji Xerox (Hong Kong) Limited | | 14 Taikoo Wan Rd | 8/F, Cityplaza 3 | | Taikooshing | | | Hong Kong |
| Fujian Xishi Co., Ltd | | 19F, Guojun Plaza | No. 1222 Xiahe Rd, Siming | | Xiamen | | | China |
| Fujitec Pacific Inc. | Colin Murphy Thompson | Paradiso Resort & Spa | Figan Ln. 301 | | Saipan | MP | 96950 | |
| Fujitec Pacific Inc. | Thompson Law, LLC | PMB 917 Box 10001 | | | Saipan | MP | 96950 | |
| Fujitec Pacific, Inc. | | 128 N. Marine Corps Drive, Suite C | | | Tamuning | GU | 96913 | |
| Fuqiang Sun | | Room 201, Bldg. A No. 1, Qianwan 1st Road | Qianhaishenganghezuo Zone | Nanshan District Shenzhen City | Guangdong Province | | | China |
| Fuyong Long | | Room 608, Block A, Chenjia Building | Beijing Road | | Chongqing | | | China |
| FWY Corporation dba Meet Saipan | | Garapan | | | Saipan | MP | 96950 | |
| G Anthony Long dba Law Office G Anthony | | P.O. Box 504970 | | | Saipan | MP | 96950 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G4S Secure Solutions | | P.O. Box 500806 | | | Saipan | MP | 96950 | |
| G4S Secure Solutions (CNMI), Inc. | The Law Offices of Michael White, LLC | PO Box 5222 CHRB | | | Saipan | MP | 96950 | |
| Gab Du C. Chong | | PO BOX 310 PMB 10000 | | | SAIPAN | MP | 96950 | |
| GABRIEL DELOS SANTOS | | PO BOX 10002 PMB 1361 | | | SAIPAN | MP | 96950 | |
| GAETANO MODICA | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Gaetano Romano | | PO Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| Galaide Development, LLC | | PMB 238 PPP Box 10000 | | | Saipan | MP | 96950 | |
| Galaide Development, LLC | | PMB 588 Box 10012 | | | Saipan | MP | 96950 | |
| GALBADRAKH BAATAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| GALU UTU | | PO BOX 501454 | | | SAIPAN | MP | 96950 | |
| Gaming Partners International Asia Limit | | Est Marg Ilha Verde Ed Indl Cross Border | | | Macau | | | China |
| Gaming Tax Withholding | | P.O. Box 5123 CHRB | | | Saipan | MP | 96950 | |
| GANBAATAR ISHGEEKHUU | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| GANBAATAR LANTUU | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| GANBAT BATBAYAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| GANBAT DENSMAA | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| GANBOLD MIJIDDORJ | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Gang Li | | No. 1604, Unit 1, Bldg. 2 | #1163 South Huayangtianfu Ave, Shuangliu County | Chengdu City | Sichuan Province | | | China |
| GANSUKH DAVAAKHUU | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| GANTSETSEG CHOIJAMTS | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| GANTUMUR ADIYA | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| GANZORIG BUYANNEMEKH | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| GARCIA CACERES | | PO BOX 505478 | MANGO RESORT | | SAIPAN | MP | 96950 | |
| GARY CAPOTE | | 37 SAGE STREET DREAMHOMES SUBD. | DELA PAZ PASIG CI | | PASIG CITY | MANILA | 1600 | PHILIPPINES |
| GEMMA TOLENTINO | | PO Box 10000 PMB 433 | | | SAIPAN | MP | 96950 | |
| GENG CHANG | | PMB 242 PPP BOX 10000 | | | SAIPAN | MP | 96950 | |
| George Anthony Long | | PO Box 18282 | | | Fountain Hills | AZ | 85269 | |
| GEORGE PANGELINAN | | PO BOX 7914 | | | SAIPAN | MP | 96950 | |
| GEORGE PINAULA | | PO Box 503770 | | | SAIPAN | MP | 96950 | |
| Geotesting, Inc. | Timothy H. Bellas, Attorney for Creditor | 136 Clear View Pl | | | Port Ludlow | WA | 98365 | |
| Geotesting, Inc. | | PO BOX 5505 CHRB | | | SAIPAN | MP | 96950 | |
| GERALDINE MAE VALDEZ | | PO Box 505148 | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALYN DELA CRUZ | | PO BOX 502033 | | | SAIPAN | MP | 96950 | |
| GERELCHULUUN SUGAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| GERELT-OD NARMANDAKH | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| GERONIMO VERGARA | | PO BOX 500331 | | | SAIPAN | MP | 96950 | |
| GiD Limited | | 1/F, Chuangs Enterprises Buildings | 382 Lockhart Rd | | Wan Chai | | | Hong Kong |
| Giesecke & Devrient Asia Pacific Ltd. | | Rm 03, 31/F Sun Hung Kai Centre | 30 Harbour Rd | | Wan Chai | | | Hong Kong |
| GILLAN LUCERO | | 23701 S. WESTERN AVE SPC 100 | | | TORRANCE | CA | 90501 | |
| GINA NAVARRO | | P.O. Box 7298 SVRB | | | SAIPAN | MP | 96950 | |
| GINA RUDOLPH | | P.O. BOX 505087 | | | SAIPAN | MP | 96950 | |
| GIOVANNI DI PIETRO | | c/o Modica Pro Pty Ltd. 1/131 Glenroy Rd | | | Glenroy | VIC | 3045 | Australia |
| GIUSEPPE GILIBERTO | | via Verdi n. 36 | Solarino | | Siracusa | | 96010 | Italy |
| Giuseppe Santacroce | | PO Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| GIUSEPPE SANTOCONO | | via Bel Passo n. 12, Siracusa | | | Siracusa | | 96100 | Italy |
| GLECIE BUCASAS | | PO BOX 10003 PMB 763 | | | SAIPAN | MP | 96950 | |
| GLENN MICHAEL MANGLONA | | P.O. BOX 7971 | | | SAIPAN | MP | 96950 | |
| GLENN PATRICK BELL | | c/o Modica Pro Pty Ltd. 1/131 Glenroy Rd | | | Glenroy | VIC | 3045 | Australia |
| Global Security & Innovative Strategies, | | 1401 H St NW #875 | | | Washington | DC | 20005 | |
| GOKHAN CIFTCI | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| GOKHAN GUNES | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Gold Mantis Gardening Landscape Co., Ltd | | No. 99 Jinshang Road, Suzhou Industrial | | | Suzhou | | 215008 | China |
| GOV-Miscellaneous | | PMB 918 P.O. Box 10000 | | | Saipan | MP | 96950 | |
| GRACE ZHANG | | PO Box 505292 | | | SAIPAN | MP | 96950 | |
| Grand Bearing Co., Ltd | | Unit A, 3/F Cheong Wah Comm Bldg | 926 Canton Rd, Mong Kok | | Kowloon | | | Hong Kong |
| Grand Express Travel Company Limited | | R. Cidade De Sintra 446, R/C, Flat | | | | MO | | Macau |
| Grand Top Hotel Supplies Ltd. | | Flat B, 7/F Fu Hop Factory Bldg | 209-211 Wai Yip St, Kwun Tong | | Kowloon | | | Hong Kong |
| Grandland Group (CNMI) Limited | | PMB 705 Box 10000 | | | Saipan | MP | 96950 | |
| GREGORY MANUEL SABLAN JR. | | PO Box 504056 | | | SAIPAN | MP | 96950 | |
| GT Building Systems International Ptd., Inc. | Colin Murphy Thompson | Paradiso Resort & Spa | Figan Ln. 301 | | Saipan | MP | 96950 | |
| GT Building Systems International Ptd., Inc. | Thompson Law, LLC | PMB 917 Box 10001 | | | Saipan | MP | 96950 | |
| GT Building Systems Intl Pte. Ltd. | | Ming Arcade, 21 Cuscaden Road | | | Singapore | | 249720 | SINGAPORE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guancai Liu | | No. 5-2, Qilong Street | Cangbu Avenue, Xinzhou District | Wuhan City | Hubei Province | | | China |
| Guangdong Development Co., Ltd | | PO BOX 501640 | | | SAIPAN | MP | 96950 | |
| Guangdong HuaRuiDe Development Co., Ltd. | | P.O. Box 501640 | | | Saipan | MP | 96950 | |
| Guangneng Jiang | | #668, Wangjiabang Team, | Xinchun Village, Sanlin Town | Pudong New District | Shanghai City | | | China |
| Guangzhou Style Arts Co., Ltd | | Rm 2902-2903, Henglexuan, Heng an Bldg | 260 Huangpu Rd, Guangzhou Jinhua | | Zhejiang | | | China |
| GUIANINA MANIQUIS | | PO BOX 502394 | | | SAIPAN | MP | 96950 | |
| GUIHUA LIU | | PO BOX 502636 | | | SAIPAN | MP | 96950 | |
| Guisen Yu | | Room 12, Unit 4, Bldg. 2 | #5, Yongnianli, Zhanqian District | Yingkou City | Liaoning Province | | | China |
| GUL MEHMETHAN CENGIZ | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| GUMA FAMILIA ESTATES, LLC | | P.O. Box 502592 | | | Saipan | MP | 96950 | |
| GUOQIANG SUI | | P.O. BOX 505828 | | | SAIPAN | MP | 96950 | |
| GUOQIN PALACIOS | | PO Box 502459 | | | SAIPAN | MP | 96950 | |
| Guoxin Liu | | 309 145th Ave NE Bellevue | | | Seattle | WA | 98007 | |
| GUOXIN ZHOU | | P.O. BOX PMB 662 10003 | | | SAIPAN | MP | 96950 | |
| GWENDOLYN NGIRAROIS | | PO BOX 5026 CHRB | | | SAIPAN | MP | 96950 | |
| H.S. Lee Construction Company, Inc. | | P.O. Box 500440 | | | Saipan | MP | 96950 | |
| HAI QIANG WEN | | PO BOX 503015 | | | SAIPAN | MP | 96950 | |
| HAI SAKISAT | | P.O. BOX 10001 PMB 479 | | | SAIPAN | MP | 96950 | |
| HAILI RAO | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Hailin Zhou | | Room 202, #3 Nan Yuan, Jintan District | | Changzhou City | Jiangsu Province | | | China |
| Haipeng Qu | | No. 1021, Qiaoxiang Avenue | Futian District | Shenzhen City | Guangdong Province | | | China |
| HAISONG CHEN | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| HAITAO ZONG | | P.O. BOX 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| Haiyan Hanker Electronic Co., Ltd | | No.2853 Donghai Road, Wanghai Street | Haiyan,Wuyuan | | Zhejiang | | | China |
| HALIL TEKIN KOC | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| HAMZA CERIT | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| HAN SHAO | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| HAN-CHUNG CHANG | | 13F, NO.17, NANTU ST. | LUZHU DISTRICT | | TAOYUAN CITY | | | TAIWAN |
| Hang Hing Weaving Factory Limited | | 2-6 Wah Sing Street 12-13/F, Blk A & B, | | | | | | Hong Kong |
| Hangzhou Waterland Envtal Tech. Co., Ltd | | 1-1012 Juzili Sandun | | | Hangzhou | | 310030 | CHINA |
| Hanqin Liu | | P.O. Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| HANQIN LIU | | P.O. BOX 10002 PMB 405 | | | SAIPAN | MP | 96950 | |
| HAO LUO | | Pmb 760 Ppp Box 10000 | | | SAIPAN | MP | 96950 | |
| Haos Air-Conditioning | | PO Box 501666 | | | Saipan | MP | 96950 | |
| HAO-WEI CHEN | | 3F-1, No. 20, Guangxing St. | Shulin Dist. | | New Taipei City | | 238 | Taiwan |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hardt Eye Clinic | | P.O. Box 507768 | | | Saipan | MP | 96950 | |
| HARVEY VARIAS | | PO BOX 281 GRB | | | SAIPAN | MP | 96950 | |
| HASAN ERDEM | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| HASAN ERGUN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| HASAN GOKCE | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| HASAN KOC | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| HASAN TALHA KOROGLU | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Hasselback Law Office, LLC | | PMB 378 PPP Box 10000 | | | Saipan | MP | 96950 | |
| Hawaiian Rock Products | | PMB 139-PPP P.O. Box 10000 | | | Saipan | MP | 96950 | |
| Hazel Annang Bersabal | | 1PMB 811 Box 10003 | 1Flores Rosa Street Garapan | | Saipan | MP | 96950 | |
| HAZEL BERSABAL | | PMB 811 BOX 10003 | FLORES ROSA STREET GARAPAN SAIPAN | | SAIPAN | MP | 96950 | |
| HAZEL JOY DAYRIT | | P.O. BOX 10000 PMB 675 | | | SAIPAN | MP | 96950 | |
| HAZIM YILMAZ | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Hei Wing Lau | | 28, Kimberley | Tsim Sha Tsui | | Kawloon | | | Hong Kong |
| Heidi Chuhan Tseng | | No. 360, Pudong South Road | Pudong New Distrcit | | Shanghai | | | China |
| HEIDI GAMBOA | Heidi P. Gamboa | Sampaguita St., Mangga II Matatalaib | | | Tarlac City | Tarlac | 2300 | Philippines |
| HEIDI GAMBOA | | SAMPAGUITA ST MANGGA II | MATATALAIB | | TARLAC CITY | | 96950 | PHILIPPINES |
| Hemine Ipwan Islam dba IPWAN Security Services | Colin M. Thompson | PMB 917 Box 10001 | | | Saipan | MP | 96950 | |
| Hemine Ipwan Islam doing business as Ipwan Security Services | Colin Murphy Thompson | Paradiso Resort & Spa | Figan Ln. 301 | | Saipan | MP | 96950 | |
| Hemine Ipwan Islam doing business as Ipwan Security Services | Thompson Law, LLC | PMB 917 Box 10001 | | | Saipan | MP | 96950 | |
| Hemine Ipwan Island dba IPWAN Security | c/o Thompson Law, LLC | PMB 917 Box 10001 | | | Saipan | MP | 96950 | |
| HENAN MA | | 18613 Jackson Cir | | | Elkhorn | NE | 68022 | |
| HENEDINA SOL CASTRO | | PO BOX 504520 | | | SAIPAN | MP | 96950 | |
| Hengdeli International Company Limited | | Room 301, 3/F., Lippo Sun Plaza | 28 Canton Road, Tsim Sha Tsui | | Hong Kong | | 999077 | Hong Kong |
| Hengdeli International Company Ltd | | Unit 3806-09, Tower 6, The Gateway | Harbour City | | Kowloon | | | HONG KONG |
| HENRY JONAH TUDELA | | P.O. BOX 505694 | | | SAIPAN | MP | 96950 | |
| HENRY LITULUMAR III | | PO Box 504864 | | | SAIPAN | MP | 96950 | |
| HENRY SABOLO | | PO Box 505235 | | | SAIPAN | MP | 96950 | |
| Herman B. Cabrera | | P.O. Box 501421 | | | Saipan | MP | 96950 | |
| HERMAN LIETO | | PMB 205 10003 | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hermine Ipwan dba IPWAN Security Services | Colin M. Thompson | PMB 917 Box 10001 | | | Saipan | MP | 96950 | |
| Heshun Corporation dba New Double R | | P.O. Box 10003 PMB 168 | | | Saipan | MP | 96950 | |
| HILARION SANTOS | | P.O. BX 504365 | | | SAIPAN | MP | 96950 | |
| Himawari Saipan, Inc. | | P.O. Box 10003 PMB 252 | GARAPAN | | SAIPAN | MP | 96950 | |
| Hing Wong | | No. 1, Bldg. 1, World Trade Center | Yuelong Street, Ninghai County | Ningbo City | Zhejiang Province | | | China |
| HIO WUN HOI | | P.O. BOX 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| HIRAM LEE CASTRO | | PO Box 500153 | | | SAIPAN | MP | 96950 | |
| HK Wahshing Printing Company | | Block 2, 19/F, Flat K Kingley Indus Bldg | | | Wong Chuk Hang, Southern District | | | HONG KONG |
| Ho Feng Jim Tsim | | No. 80, Honglong Pavillion | Longhu District | Shenzhen City | Guangdong Province | | | China |
| Hogan Lovells US LLP | | Columbia Square 555 Thirteenth Street, N | | | Washington | DC | 20004 | |
| Hok Ming Tseung | | 22-24/F, Block A, East Guoji Building | No. 85, Louxia Road | Pudong New District | Shanghai City | | | China |
| HOMESMART CORPORATION dba Best Deal | | P.O. Box 504974 | | | Saipan | MP | 96950 | |
| Hong Gay Patrick Jonathan | | Apt. Block 7, Commonwealth Ave | | | Singapore | | | Singapore |
| Hong Kong Seechin Industrial Limited | | Flat/RM B11 9/F Wong King Indl. Bldg | 2 Tai Yau St San Po Kong | | Kowloon | | 999077 | HONG KONG |
| Hong Kong Sinologistics Co., Ltd. | | Unit 16, 10/F Metro Centre II | 21 Lam Hing St | | Kowloon Bay | | | HONG KONG |
| Hong Kong Telecommunications (HKT) Limit | | 18/F, PCCW Tower, Taikoo Place, 979 King | | | Hong Kong | | | China |
| HONG TAI CHEN | | PO BOX 505635 | | | SAIPAN | MP | 96950 | |
| Hongbo Rong | | No. 155, Group 2, Shatuozi | Taizidao Village, Wensheng District | Liaoyang City | Liaoning Province | | | China |
| Hongjiang Wei | | No. 50, Chengneiyaoguduo Lane | Fushan County | infen City | Shanxi Province | | | China |
| HONGKONG CARMAN FASHION COMPANY LTD | | RM 1202,12/F Tung Chun Commercial Center | 438-444 Shanghai St KLN | | | | | Hong Kong |
| HONG-MING HSIAO | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| HONGXIA CASTRO | | PO BOX 10002 PMB 519 | | | SAIPAN | MP | 96950 | |
| HOPE LISA LITULUMAR | | P.O. BOX 504864 | | | SAIPAN | MP | 96950 | |
| Hoshion International Co Limited | | STE 1503, 15/F, CARNIVAL COMMERCIAL BLDG | 18 JAVA ROAD, NORTH POINT | | Hong Kong | | | China |
| Hou Choi Chan | | Trav Bispo No. 3 | EDF Veng On, BL-2 | 2 ANDAR D | Macau | | | China |
| How Yo Chi | | PO Box 10001 PMB 915 | | | Saipan | MP | 96950 | |
| HOW-YO CHI | | PO BOX 504592 | | | SAIPAN | MP | 96950 | |
| HSIANG-CHEN CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96951 | |
| HSIANG-PING CHIN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| HSIEN-CHUNG WANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| HSIEN-MAO CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| HSI-KUN HUNG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HSIN-HSING LIU | | 1F No. 26, Aly. 16, Ln. 71, Jiangnan St. | Neihu Dist. | | Taipei City | | 114 | TAIWAN |
| HSIN-HUNG CHUNG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| HSIN-SHIUNG HSIEH | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| HSUAN-JEN CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Hu Liu | | Room 401, 4/F, Unit 2, Bldg. 28 | #28, Fuzhou Road, East Lake District | Nanchang City | Jiangxi Province | | | China |
| Hua Tan | | Room 201, Unit 1, Bldg. 1 | #97, Dingshui Road, Junlian Town | Junlian County | Sichuan Province | | | China |
| Huaguo Li | | Apt. 1501, No. 144, Middle Huangpu Avenue | Tianhe District | Guangzhou City | Guangdong Province | | | China |
| HUAN PAOLO SANGUYO | | #417 PUROK1 LANANG CANDABA | | | PAMPANGA | | 2013 | PHILIPPINES |
| Huanchen Wang | | Room 1601, No. 316, Qingyang Road | Chengguaan District | Lanzhou City | Gansu Province | | | China |
| Huang Chuanfu | | PMB 575 Box 10000 | | | Saipan | MP | 96950 | |
| Huaqiu Mai | | Room, 102, Bldg. 12 | #31, Xiangzhouyanhe East Road, Xiangzhou District | Zhuhai City | Guangdong Province | | | China |
| HUAXIAN XU | | P.O. BOX 505577 | | | SAIPAN | MP | 96950 | |
| Hughes Hubbard & Reed LLP | | 1775 I Street NW | | | Washington | DC | 20006-2401 | |
| Hughes Hubbard and Reed LLP | c/o Michael E. Salzman, Esq. | One Battery Park Plaza | | | New York | NY | 10004 | |
| HUI-LONG HO | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Huiping Wan | | 10/F, Block B | No. 24, Rua Direita Carlos Eugenio | Sao Lourenco | Macau | | | China |
| HUIYAN SHU | | PO BOX 506100 | | | SAIPAN | MP | 96950 | |
| HUMPHREY CRUZ JR | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| HUMPYLINA CRUZ | | PO BOX 7329 SVRB | | | SAIPAN | MP | 96950 | |
| HUNG-CHAN CHANG | | 5F No. 29, Ln. 150 Sanmin Rd. | Fangyuan Dist. | | Taichung City | | 420020 | Taiwan |
| HUNG-JEN CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| HUNG-YANG CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| I Connect | | 543A N Marine Corps Drive | | | Tamuning | GU | 96913 | |
| I Long Chao | | #600-D and 600-C, Rui Liqi, Avenue | | | Macau | | | China |
| IBRAHIM ASLAN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| IBRAHIM ERDOGAN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| IBRAHIM ISIK | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| I-CHENG HUNG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| I-CHUN LIAO | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| ICY MAXIMO | | PO BOX 504745 | | | SAIPAN | MP | 96950 | |
| iDiscover, LLC | | 8909 W. Olympic Blvd, Suite 100 | | | Beverly Hills | CA | 90211 | |
| IDRIS KOCAMAZ | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDS Mimarlik Yonetim Danismanlik Ticaret | | Menekse-2 Sokak, No 31/10 | Kizilay- Cankaya/ANK TR | | | | | Turkey |
| IGLECERIO JAGONG | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| IGT Asia Pte Ltd | | 10 Collyer Quay, #10-01, Ocean Financial | | | | | 49315 | Singapore |
| Ikon Solutions Asia Inc | | Algo Center, 162 L.P. Leviste Street, Sa | | | Manila | | | Philippines |
| ILKER KILIC | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| IMDAT DOGAN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Imperial Pacific Intl Holdings Ltd. | | Suites 7001-02, 70/F | Two Intl Finance Centre, No.8 Finance St | | Central, Hong Kong | | | Hong Kong |
| IMPERIAL PACIFIC MACAU LIMITED | | ADD. AVENIDA XIAN XING HAI NO. 105 | CENTROGOLDEN DRAGON 14 ANDAR E-G | | MACAU | | 999078 | CHINA |
| In Production & Printing Company Limited | | Unit K, 3/F Blk 1, KingleyIndustrialBldg | 35 Yip Kan St | | Wong Chuk Hang | | | Hong Kong |
| Integritas3 | | 27 406 SE 22nd Way | | | Sammamish | WA | 98075 | |
| Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | U.S. Department of Justice | Office of the Attorney General | 950 Pennsylvania Avenue, NW | | Washington | DC | 20530-0001 | |
| Inventive Star Limited | c/o Vistra Corporate Services Centre | Wickhams Cay II, Road Town | | | Tortola | BVI | VG1110 | British Virgin Is. |
| IPI v.Heguang Liu | | No. 7, Unit 2, Bldg. Jia 43 | #19, Xisanhuan Middle Road | Haidian District | Beijing | | | China |
| IPI v.Yajun Xi | | Room 1201, No. 106, Wuaijiayuan | Nanchang District | Wuxi City | Jiangsu Province | | | China |
| Isha A. King | | 9 Waban Street | | | Saugus | MA | 01906 | |
| ISHA KING | | P.O. BOX 10003 PMB 287 | | | SAIPAN | MP | 96950 | |
| IVAN SANTOS | | PO BOX 7015 SVRB | | | SAIPAN | MP | 96950 | |
| J(o)inqiu Gong | | No. 35, Zhengboyijia | | | Shanghai | | | China |
| J.C. Tenorio Enterprises, Inc. | | P.O. Box 500137 | | | Saipan | MP | 96950 | |
| J.M. Aquino, P.C. | Mark Scoggins | PO Box 501127 | | | Saipan | MP | 96950 | |
| J.M. Aquino, P.C. | | 278 S Marine Corps Dr | Hengi Plaza, Ste 206 | | Tamuning | GU | 96913 | |
| JACK NORITA | | PO BOX 501145 | | | SAIPAN | MP | 96950 | |
| JACLYN LITULUMAR | | PO BOX 501936 CK | | | SAIPAN | MP | 96950 | |
| JACOB FRANKLYN ILO | | P.O. BOX 502798 | | | SAIPAN | MP | 96950 | |
| JACQUELINE FUJIHIRA | | PO BOX 503520 | | | SAIPAN | MP | 96950 | |
| JAIME ITIBUS | | PO BOX 505823 | | | SAIPAN | MP | 96950 | |
| JAKE AGULTO | | PO BOX 502027 | CK | | SAIPAN | MP | 96950 | |
| JAKE HIRAM MARATITA | | PO BOX 503181 | | | SAIPAN | MP | 96950 | |
| Jake Maratita | | P.O. Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| JAMAL CABRERA | | PO BOX 502938 | | | SAIPAN | MP | 96950 | |
| JAMBALDORJ ENKHBOLD | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| JAMERITO CASAMA | | PO Box 10003 PMB 686 | | | SAIPAN | MP | 96950 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James C. Whang / So. Pacific Lumber Corp | c/o Thompson Law, LLC | PMB 917 Box 10001 | | | Saipan | MP | 96950 | |
| JAMES ROBERT ADA | | PO Box 501789 | | | SAIPAN | MP | 96950 | |
| JAMES ROGER KAIPAT | | PO Box 10003 PMB 363 | | | SAIPAN | MP | 96950 | |
| James S. Sirok, AAL | | 3rd Fl Marianas Business Plaza Ste 301 | P.O. Box 502145 | | Saipan | MP | 96950 | |
| JAMES ULLOA | | PO BOX 50556 | | | SAIPAN | MP | 96950 | |
| James Whang dba Souh Pacific Lumber Company | Colin Murphy Thompson | Paradiso Resort & Spa | Figan Ln. 301 | | Saipan | MP | 96950 | |
| James Whang dba Souh Pacific Lumber Company | Thompson Law, LLC | PMB 917 Box 10001 | | | Saipan | MP | 96950 | |
| JAN MICHAEL REMO | | PO Box 502394 | | | SAIPAN | MP | 96950 | |
| JANE ANNE CRANEY | | PMB 10001 | PO BOX 354 | | SAIPAN | MP | 96950 | |
| JANE RAMILO | Jane P. Ramilo | Miriam Ramilo | BLK 3 Lot 29 Terrasa Subd. San Roque | | Sto tomas | Batangas | 4234 | Philippines |
| JANE RAMILO | | PO Box 10001 PMB 4 | | | SAIPAN | MP | 96950 | |
| JANELLE BREL | | PO BOX 503451 | | | SAIPAN | MP | 96950 | |
| JANICE LOWE | | PO BOX 5003, SUSUPE | | | SAIPAN | MP | 96950 | |
| JARED WONG | | PO BOX 10000 PMB 676 | | | SAIPAN | MP | 96950 | |
| JASON REY CORILLA | | PO BOX 504571 | | | SAIPAN | MP | 96950 | |
| Jax Interior Products Limited | | Unit 2401, 24/F., Perfect Industria | No. 31 Tai Yau Street | | Kowloon | | | HONG KONG |
| JAY SISON | | 2900 Arborview Dr Apt 7 | | | Traverse City | MI | 49685 | |
| JAY VEGA | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| JAYELH CAMBRONERO | | PO BOX 10000 PMB 225 | | | SAIPAN | MP | 96950 | |
| JAYPEE MIRANDA | | PO BOX 10000 PMB 225 | | | SAIPAN | MP | 96950 | |
| JAY-R LOUIE PELISAMEN | | PO BOX 7186 | | | SAIPAN | MP | 96950 | |
| JAYROUL DORIA | | PO Box 502559 | | | SAIPAN | MP | 96950 | |
| JAYSON GLEAN | | 103-688 ALEXANDER ST | | | VANCOUVER | BC | V6A 1C9 | CANADA |
| JAYSON YAGO | | P.O. BOX 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| JC Marketing Inc, (Saipan) | | PMB 897 Box 10001 | | | SAIPAN | MP | 96950 | |
| JCC Associates, Inc dba Saipan Seas | | P.O. Box 10003 PMB 168 | | | Saipan | MP | 96950 | |
| JEDLOWELL ZAPANTA | | PO BOX 502536 | | | SAIPAN | MP | 96950 | |
| JENIZEUS ESPIRITU | | 8 LEXINGTON CT | | | STREAMWOOD | IL | 60107 | |
| JENNET NAVARRO | | PO BOX 501250 | | | SAIPAN | MP | 96950 | |
| JENNICA JAZELL MUNA | | PO Box 504207 | | | SAIPAN | MP | 96950 | |
| JENNIE IGISOMAR | | PO BOX 7390 SVRB | | | SAIPAN | MP | 96950 | |
| JENNIFER CABRERA | | PO BOX 506519 | CK | | SAIPAN | MP | 96950 | |
| JENNIFER TAIMANAO | | PO BOX 10000 | PMB 753 | | SAIPAN | MP | 96950 | |
| JEREMIAH SUEL II | | P.O. BOX 503504 CK | | | SAIPAN | MP | 96950 | |
| JEREMY CALPO | | PMB 918 PO BOX 10000 | | | SAIPAN | MP | 96950 | |
| JERICO LOPEZ | | PO BOX 504958 | | | SAIPAN | MP | 96950 | |
| JEROME GARCIA | | 3518 P. DEL ROSARIO STREET | BARRIO OBRERO TONDO | | MANILA | | 1013 | PHILIPPINES |
| JEROME KINTOL | | PO BOX 501054 | | | SAIPAN | MP | 96950 | |
| JESSE AQUININGOC | | PO BOX 7307 | | | AGAT | GU | 96928 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSE ICHIHARA | c/o Imperial Pacific International (CNMI | PMB 895 BOX 10001 | | | Saipan | MP | 96950 | |
| JESSE JUAN DOWAI | | P.O. BOX 500966 | | | SAIPAN | MP | 96950 | |
| JESSE OLOPAI | | PO BOX 504864 | | | SAIPAN | MP | 96950 | |
| JESSE TENORIO, JR. | c/o Imperial Pacific International (CNMI | PMB 895 Box10001 | | | Saipan | MP | 96950 | |
| JESSICA MITHNOY | | PO BOX 520481 | | | TINIAN | MP | 96952 | |
| JESSIE JAMES CEPEDA | | PO Box 505008 | | | SAIPAN | MP | 96950 | |
| JESUS LOUIE CRUZ | | PO BOX 604 | SAN JOSE VILLAGE | | TINIAN | MP | 96952 | |
| JESUS REYES | | PO BOX 10001 PMB 379 | | | SAIPAN | MP | 96950 | |
| Jesus Roann Awa | | 2021 Rankin Street | | | Thunder Bay | ON | P7E 5Z8 | Canada |
| JESUS ROANN AWA | | PMB 918 PO BOX 10000 | | | SAIPAN | MP | 96950 | |
| JEZREL GALUTERA | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| JG Sablan Rock Quarry, Inc. | | P.O. Box 500956 | | | Saipan | MP | 96950 | |
| JHENG-TING KE | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| JHON PAUL A. DELA CRUZ | | PO Box 501802 | | | SAIPAN | MP | 96950 | |
| Ji Xiao Bo | | Room 703A, 7th Floor | Tai Sang Bank Building | 130-132 Des Voeux Road C | Central | | | Hong Kong |
| JIA JUN LI | | PO BOX 501365 | | | SAIPAN | MP | 96950 | |
| JIALI KAIPAT | | PO BOX 506549 CK | | | SAIPAN | MP | 96950 | |
| Jian Chen | | No. 35, Potang Village | Jianhu Town, Yuecheng District | Shaoxing City | Zhejiang Province | | | China |
| Jian Han | | Room 402, Unit 2, A-2 Zuoanming Garden | Sazheng road, Saertu District | Daqing City | Heilongjiang Province | | | China |
| Jian Shi | | No. 2, Unit 3, Bldg. 1 | #27, Gulou North 4th street, Qingyang District | Chengdu City | Sichuan Province | | | China |
| Jian Zong | | Room, 1802, Unit 2 | Bldg. 17, Far East Residential Area, Xihu District | Nanchang City | Jiangxi Province | | | China |
| Jianbiao Cai | | Room 106, Bldg.12, Xicun 3rd District | Lujiazjiao | Changshu City | Jiangsu Province | | | China |
| JIAN-CHANG JIAN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Jiang Deng | | No. 190, Tower A Huanya Building, #9 | Taibei 1st Road | Jiangan District Wuhan City | Hubei Province | | | China |
| Jiang Jianhui | Kelven Wong | 9-2-4 Lorong 4/92B, Taman Kobena | | | Kuala Lumpur | | 56100 | Malaysia |
| Jiang Yanan | | Flat 1603, Block A | Mingxiu Shanzhuang Zhongshan District | | Dalian | Liaoning | 116000 | China |
| Jiangxizhaojun Industrial Co., Ltd | | Rm 609-611, Baoan North Rd | Luohu District | | Shenzhen | GD | | CHINA |
| Jianhua Zhou | | 13220 Beverly Park Rd | | | Mukilteo | WA | 98275 | |
| Jianping Zhang | | No. -1, #12, Songlin Road | Daan District | Zigong City | Sichuan Province | | | China |
| Jianwei Zhang | | Room 1102, Bldg. 8 | #105, Funing Street, Xiangzhou District | Zhuhai City | Guangdong Province | | | China |
| Jianzhong Zhao | | Fiest 2#8, Laogen Road | | Nanjing City | Jiangsu Province | | | China |
| JIAO SUN | | P.O. BOX 10001 PMB 915 | | | SAIPAN | MP | 96950 | |
| Jiao Zhenggang | Mok Suet Er | 99 Jalan Perut Putih | Kepong Baru | | Kepong | KL | 52100 | Malaysia |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIA-SONG GUO | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Jie Chang | | No. 195, Deer Park East Ref road | Gaoling County | Xian City | Shaanxi Province | | | China |
| Jie Lin | | No. 6, Unit 5, Bldg. 16 | #46, Shuizhanhe Road, Jinjiang District | Chengdu City | Sichuan Province | | | China |
| JIE-YIN CHENG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| JIHOON YOO | | PMB 527 PPP BOX 10002 | | | SAIPAN | MP | 96950 | |
| JIING-HWA CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| JIMMY BONIOL | | 5930 UNIT C BLISS ST | SITIO, BLISS BULIHAN | | MALOLOS CITY | BULACAN | 3000 | PHILIPPINES |
| JIMMY LIMES | | PO BOX 502611 | | | SAIPAN | MP | 96950 | |
| Jin Fang | | No. 5, Chengdong South Road | Yueyang Lou District | Yueyang City | Hunan Province | | | China |
| Jinfei Wang | | Room 360, No. 39, Xinjin East Road | Jinsha Town | Tongzhou City | Jiangsu Province | | | China |
| Jing Meng | | Room 1, 2/F, Unit 1 | Bldg. No. 8, Lidu Road, Wuhou District | Chengdu City | Sichuan Province | | | China |
| JING ZHOU | | Qingnian Lu Xi Li | 12-3-1102 Chaoyong | | Beijing | | | China |
| Jingang Hu | | No. 8, Lane 534, Anqing Road | Zhabei District | | Shanghai | | | China |
| JINHU ZHAO | | PMB 242 BOX 10000 | | | SAIPAN | MP | 96950 | |
| Jinlin Peng | | Room 1104, 11/F, Unit 2, Bldg. 5 | #66, Qianchuanbaixing Street, Huangpi District | Wuhan City | Hubei Province | | | China |
| Jinlong Zhang | | 28, Wolsey, Prive | | | London | | KT2 5PN | United Kingdom |
| Jinlong Zhu | | Room 602, Unit 2 | Bldg. 100, Shigu Road, Baixia District | Nanjing City | Jiangsu Province | | | China |
| JIOVONNI OLOPAI | | PO Box 503757 | | | SAIPAN | MP | 96950 | |
| JIXIAN CHENG | | 10001 PMB 915 | | | SAIPAN | MP | 96950 | |
| JMI Edison | | P.O. Box 6577 | | | Tamuning | GU | 96931 | |
| JN Saipan CNMI, LLC | | P.O. Box 506614 | | | Saipan | MP | 96950 | |
| JOANA MESIK | | P.O. BOX 7573 SVRB | | | SAIPAN | MP | 96950 | |
| JOANN GATDULA | | PO BOX 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| JOAQUIN VICTOR TORRES | | PO Box 505441 | | | SAIPAN | MP | 96950 | |
| Jobo Cloud-Intelligent System (Shenzen) | | Room 201, Bldg A, No.1 Qianwan 1st Road | Qianhai-Hong Kong Cooperation Zone | | Shenzen | CN | | China |
| JOCELYN PALACIOS | | PO BOX 501045 | | | SAIPAN | MP | 96950 | |
| JOEFELIN SANTOS | | P.O. BOX 504422 | | | SAIPAN | MP | 96950 | |
| Joeten Motors Company Inc | | PO BOX 500680 Beach Road Oleai | | | SAIPAN | MP | 96950 | |
| JOEY PATRICK SAN NICOLAS | | PO Box 10001 PMB 602 | | | SAIPAN | MP | 96950 | |
| JOHN DANIEL ARRIOLA | | PO Box 504735 | | | SAIPAN | MP | 96950 | |
| JOHN LAURITZEN | | PO BOX 503992 | | | SAIPAN | MP | 96950 | |
| JOHN MARK BAUTISTA | | PO Box 506009 | | | SAIPAN | MP | 96950 | |
| JOHN PATRICK CARAGAY | | PO Box 10003 PMB 557 | | | SAIPAN | MP | 96950 | |
| JOHN RANDY TAMAN | | P.O. BOX 504550 | | | SAIPAN | MP | 96950 | |
| JOHN ROMEL DONA | | PO Box 10001 PMB A-52 | | | SAIPAN | MP | 96950 | |
| JOHN ROQUE BREL | | PO BOX 5506 CHRB | | | SAIPAN | MP | 96950 | |
| JOHN SANCHEZ | | PO BOX 501746 | | | SAIPAN | MP | 96950 | |
| JOHN TENORIO | | P.O. BOX 500906 | | | SAIPAN | MP | 96950 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN YVES ATENCIO | | 3547 WALKER STREET | | | VANCOUVER | BC | V5N 5A9 | CANADA |
| JOHNSON CABRERA | | PO BOX 363 1003 | | | SAIPAN | MP | 96950 | |
| JOJIE MONTENEJO | | PO BOX 502408 | | | SAIPAN | MP | 96950 | |
| JOMER ENRIQUEZ | | PMB 1702 PO BOX 10005 | | | SAIPAN | MP | 96950 | |
| Jonas Campo | | 122 Rizal Avenue San Roque | Bamban | | Tarlac | | 2317 | Philippines |
| JONATHAN PELISAMEN | | PO Box 7186 SVRB | | | SAIPAN | MP | 96950 | |
| JONATHAN PETER LALLANA | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| JONATHAN RICHARD NOGIS | | P.O. Box 500422 | | | SAIPAN | MP | 96951 | |
| JONATHAN SANTOS | | PO BOX 505124 | | | SAIPAN | MP | 96950 | |
| JONATHAN URUMELOG | | PO BOX 502798 | | | SAIPAN | MP | 96950 | |
| JONYA CASTRO | | P.O. BOX 10003 PMB 89 | | | SAIPAN | MP | 96950 | |
| Jooho Gwak | | Apt. 202-310, #45-1 Sheng Yuan | Jing Shang Nan Dao | Shang Nam Dong | Changyuan Shi | | | Korea |
| JOPHINE SAN NICOLAS | | P.O. BOX 505366 | | | SAIPAN | MP | 96950 | |
| JORDAN FRANKLIN REYES | | PO Box 8221 SVRB | | | SAIPAN | MP | 96950 | |
| JOSE MESTA YAMADA | | PO BOX 5221 CHRB | | | SAIPAN | MP | 96950 | |
| JOSE SABLAN | | PO BOX 501903 CK | | | SAIPAN | MP | 96950 | |
| JOSE TERLAJE | | P.O. BOX 7079 | | | SAIPAN | MP | 96950 | |
| JOSEPH ANTHONY MAGOFNA | | P.O. BOX 501455 | | | SAIPAN | MP | 96950 | |
| JOSEPH BUEKIS | | PO BOX 500842 | | | SAIPAN | MP | 96950 | |
| JOSEPH JUAN CRUZ | | PO BOX 500154 | | | SAIPAN | MP | 96950 | |
| JOSEPH MENDIOLA | | PO BOX 501503 | | | SAIPAN | MP | 96950 | |
| JOSEPH PILAPIL | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| JOSEPH THOMAS SABLAN | | P.O. BOX 502639 | | | SAIPAN | MP | 96950 | |
| JOSEPH VICTOR TINGUHA | | PO BOX 503894 | | | SAIPAN | MP | 96950 | |
| Joseph Villagomez | | P.O.Box 10005 PMB 617 | | | Saipan | MP | 96950 | |
| JOSEPHA MARIA CAMACHO | | PO BOX 5727 | CHRB | | SAIPAN | MP | 96950 | |
| JOSEPHINE BALTAZAR | | P.O. BOX 501321 CK | | | SAIPAN | MP | 96950 | |
| JOSH EJERCITO | | P.O. BOX 502898 | | | SAIPAN | MP | 96950 | |
| JOSHUA DE MESA | | PO Box 100003 PMB 557 | | | SAIPAN | MP | 96950 | |
| JOSHUA DELA CRUZ | | P.O BOX 7831 SVRB | | | SAIPAN | MP | 96950 | |
| Joshua Gray | Aaron Halegua, PLLC | 524 Broadway, 11th Floor | | | New York | NY | 10012 | |
| Joshua Gray | c/o Law Office of Bruce Berline, LLC | P.O. Box 5682 CHRB | | | Saipan | MP | 96950 | |
| JOVELYN GARCIA | | PO BOX 504835 | | | SAIPAN | MP | 96950 | |
| JOVELYN QUITUGUA | | PO BOX 10001 PMB 308 | | | SAIPAN | MP | 96950 | |
| JOY NAVARRO | | PMB 918 PO BOX 10000 | | | SAIPAN | MP | 96950 | |
| JOYCE LIM | | P.O. BOX 10003 PMB 254 | | | SAIPAN | MP | 96950 | |
| JR PISANO | | PMB 8137 SVRB | | | SAIPAN | MP | 96950 | |
| JR. SABLAN | | PO BOX 10005 | PMB 1557 | | SAIPAN | MP | 96950 | |
| Juan Atalig | | PO Box 10001 PMB915 | | | Saipan | MP | 96950 | |
| JUAN CEPEDA | Juan B. Cepeda | San Vicente | | | Saipan | MP | 96950 | |
| JUAN CEPEDA | | PO BOX 503413 | | | SAIPAN | MP | 96950 | |
| JUAN EDWARD ATALIG | | PO BOX 503409 | | | SAIPAN | MP | 96950 | |
| JUAN LEON GUERRERO JR. | | PO BOX 502224 | | | SAIPAN | MP | 96950 | |
| JUAN LIAO | | P.O. BOX 10000 PMB 676 | | | SAIPAN | MP | 96950 | |
| Juan M. Concepcion | | P.O. Box 254 | | | Agana | GU | 96932 | |
| Juan T. Lizama, dba Law Office of Juan T. Lizama | Banes Horey Berman & Miller, LLC | 4165 Beach Road | POB 501969 | | Saipan | MP | 96950 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Juan T. Lizama, dba Law Office of Juan T. Lizama | Juan Tudela Lizama | POB 501508 | | | Saipan | MP | 96950 | |
| JUANCHO MENDOZA | | 6926 166TH ST | | | FRESH MEADOWS | NY | 11365 | |
| JUANITA ARRIOLA | | P.O. BOX 7437 SVRB | | | SAIPAN | MP | 96950 | |
| JUANITO BAUTISTA | | PO BOX 10005 PMB 74 | | | SAIPAN | MP | 96950 | |
| JUANITO PERENA | | P.O. BOX 506095 | | | SAIPAN | MP | 96950 | |
| JUDITH TAN | | PO BOX 500231 | | | SAIPAN | MP | 96950 | |
| JUDY ANN BRAVO | | Flores Rosas St. | | | Saipan | MP | 96950 | |
| JUDY ANN BRAVO | | PMB 920 PO BOX 10000 | | | SAIPAN | MP | 96950 | |
| Judy Ann Bravo | | PO Box 10000 PMB 220 | | | Saipan | MP | 96950 | |
| JUI-HSI SUN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| JUI-HSIUNG YANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| JUN DONG | | PMB 1164 BOX 10003 | | | SAIPAN | MP | 96950 | |
| JUN FAN | | NO 423 GUANGMING RD LIGHTHOUSE | LIAONING PROVINCE E. SIDE | | LIODYANG CITY | | | CHINA |
| JUN WANG | | PO BOX 10003 PMB 275 | | | SAIPAN | MP | 96950 | |
| JUN YAN | | P.O. Box 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| JUNAR VILLANUEVA | | PMP PPP BOX 299 10000 | | | SAIPAN | MP | 96950 | |
| JUNIOR ENISER | | PO BOX 506193 | | | SAIPAN | MP | 96950 | |
| JUNIOR YORUW | | PO Box 502173 | | | SAIPAN | MP | 96950 | |
| JUN-JIA YE | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Junkang Wei | | Room 2505, Bldg. C | #17, Zhongguancun South Street | Hiadian District | Beijing | | | China |
| Junson Construction LLC | | F11, MPM Complex, Auto Zamchid Street | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | Ulaanbaatar | | | Mongolia |
| JUNYU LI | | PMB 290 PPP BOX 10000 | | | SAIPAN | MP | 96950 | |
| JUSTIN DANIEL PEREZ | | PO Box 503700 | | | SAIPAN | MP | 96950 | |
| JUSTIN KEITH MONNENS | Justin Monnens | 3717 San Joaquin Ave | | | Las Vegas | NV | 89102 | |
| JUSTIN KEITH MONNENS | JUSTIN MONNENS | P.O. BOX 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| K.M. UREMOCH | | PO Box 504471 | | | SAIPAN | MP | 96950 | |
| KA FUN HO | | PO Box 10000 PMB 776 | | | SAIPAN | MP | 96950 | |
| Ka Wai Lam | | 600-D to 600-C | Dr. Rodrigo Rodrigues Avenue | | Macau | | | China |
| KADIR CELEBI | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| KADIR MUCUR | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| KAIO LOI | | P.O. BOX 10003 PMB 588 | | | SAIPAN | MP | 96950 | |
| Kaisa Group Holdings Ltd | | Room 1901, 19/F, Lee Garden One | 33 Hysan Avenue | | Causeway Bay | | | HONG KONG |
| Kaisa Group Holdings Ltd. | | 30th Floor, The Center | 99 Queens Road Central | | Hong Kong | | 999077 | Hong Kong SAR |
| Kaiwen Lin | | Room 302, No. 4, Lane 1118 | Jiaozhou Road | Putuo Distict | Shanghai | | | China |
| Kam Pui Ng | | Unit. G, 14/F, Block 11 | Kin Wa Bldg., #204 | Avenida Do Almirante Magalhaes Correia | Macau | | | China |
| Kam Seng Ho | | 17/D, Edificio | Kin Wa Block6 | Rua Do Canal Novi | Macau | | | China |
| Kan Pacific Saipan, Ltd. | c/o Seman Law Office, LLC | P.O. Box 10001 PMB 168 | | | Saipan | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kan Pacific Saipan, Ltd. | Vincent J. Seman, Attorney for Creditor | Seman Law Offices, LLC | PO Box 10001 PMB 168 | | Saipan | MP | 96950 | |
| Kang Kai | | Room 703A, 7th Fl, Tai Sang Bank Bldg | 130-132 Des Voeux Road C | | Central, Hong Kong | | | Hong Kong |
| Kang Kai | | Room 703A, 7/F., Tai Sang Bank Building | 120 Des Voeux Road Central | | Hong Kong | | 999077 | Hong Kong SAR |
| Kangyi Software Limited | | Unit 803, 8/F | Shanghai Industrial Investment Building | 48-62 Hennessy Road | Wan Chai | | | Hong Kong |
| KAREN MAY DUMANDAN | | 29 Sampaguita St. Feria Rd | Matandang Balara | | Quezon City | | | Philippines |
| KASSANDRA MARQUEZ | | P.O. BOX 502430 CK | | | SAIPAN | MP | 96950 | |
| KATHRENE ROSE COLDEEN | | PO BOX 5373 CHRB | | | SAIPAN | MP | 96950 | |
| Kautz Glass Co. Inc | | P.O. Box 502656 | | | Saipan | MP | 96950 | |
| KAY KIILANI GINES | | PO BOX 5420 | CHRB | | SAIPAN | MP | 96950 | |
| KAYLA DARNELL LITULUMAR | | PO Box 500093 CK | | | SAIPAN | MP | 96950 | |
| KAYSIE AQUINO | | PO BOX 505824 | | | SAIPAN | MP | 96950 | |
| KCL & Partners | | 3/F., So Hong Commercial Bldg | 41-47 Jervoiis Street | | Sheung Wan | | | Hong Kong |
| Keen State Global (CNMI) LLC | | PMB 895 Box 10001 | | | Saipan | MP | 96950 | |
| KELLEY BUTCHER | | PO BOX 506197 | | | SAIPAN | MP | 96950 | |
| KELVIN SEK HIN NG | | Rm. 1412 Hiu Tin House, Hiu Lai Courtm | Sau Mau Ping Kwun Tong | | Kowloon | | | Hong Kong |
| KENNETH AGUON | | PO BOX 502302 | | | SAIPAN | MP | 96950 | |
| Kenneth Hines | | 27406 SE 22nd Way | | | Sammamish | WA | 98075 | |
| KENNY DIAZ | Kenny M. Diaz | PMB 918 Box 10000 | | | Saipan | MP | 96950 | |
| KENNY DIAZ | | PO BOX 501757 | | | SAIPAN | MP | 96950 | |
| KENNY TAIJERON | | PO Box 8135 SVRB | | | SAIPAN | MP | 96950 | |
| KENT KALEN | | PO BOX 505097 | | | SAIPAN | MP | 96950 | |
| KERAI MARIO KAIPAT | | PO BOX 501361 | | | SAIPAN | MP | 96950 | |
| KERIN ESNER | | P.O. BOX 7272 SVRB | | | SAIPAN | MP | 96950 | |
| KE-SHIH YANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Kesy Marketing | | P.O. Box 503643 | | | Saipan | MP | 96950 | |
| KEVIN JOHN BARROS | | PO BOX 506572 | | | SAIPAN | MP | 96950 | |
| KHASH-ERDENE TSEDEV | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| KHEMAIES ROMDHANI | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| KHISHIGBAYAR DONDOV | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| KHUCHITBOLD SANDAG | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| KI AHN | | PMB 685 BOX 10000 | | | SAIPAN | MP | 96950 | |
| KIEN TRUONG | | 4848 C STREET | | | PHILADELPHIA | PA | 19120 | |
| KIEN TRUONG | | 909 SULPHUR SPRINGS LANE, APT #202 | | | LAS VEGAS | NV | 89128 | |
| KIM KONG LIM | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| KIMBERLY ACEBO | | PO BOX 503292 | | | SAIPAN | MP | 96950 | |
| KIMBERLY ANN MAGOFNA | | PO Box 10002 PMB 2182 | | | SAIPAN | MP | 96951 | |
| Kin Cheong Lung Marine Products Limited | | Unit 1, 3/F, Winfull Commercial Bldg | 172-176 Wing Lok Street | | Sheung Wan | | | Hong Kong |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| King Deco Engineering Limited | | Rm 1405A, Chung Kiu Commercial Bldg | 47-51 Shantung St, Mongkok | | Kowloon | | | Hong Kong |
| King Gain Limited | | Room 1301, 13/F., Gee Tuck Building | 16-20 Bonham Strand, Sheung Wan | | Hong Kong | Hong Kong | 999077 | Hong Kong SAR |
| King Gain Limited | | Rm 1312, 13/F, Lucky Centre | 165-171 Wanchai Rd | | Wanchai | | | Hong Kong |
| Kingfisher Corporation | | P.O. Box 5232 CHRB | | | Saipan | MP | 96950 | |
| Kings Wine Cellar (HK) Limited | | G/F, Mainslit Building, 42-44 Stanley St | | | Central, Hong Kong Island | | | Hong Kong |
| Kingston Finance Ltd | | 72/F, The Center | 99 Queens Road Central | | Central, Hong Kong | | | Hong Kong |
| KIOS RUDOLPH | | PO Box 502442 | | | SAIPAN | MP | 96950 | |
| KIRK DAGUDOG | | PO BOX 506570 | | | SAIPAN | MP | 96950 | |
| KIT YEE LEONG | | PMB 242 PPP BOX 10000 | | | SAIPAN | MP | 96950 | |
| Kiu Hung International Holdings Limited | | Flat E, 20th Floor, Lucky Plaza | 315-321 Lockhart Road | Wanchai | Hong Kong | | 999077 | Hong Kong SAR |
| Kiu Hung International Holdings Ltd | | Flat E, 20th Fl, Lucky Plaza | 315-321 Lockhart Road | | Wanchai | | | HONG KONG |
| KOK SENG CHIN | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| KOK WENG CHEONG | | PMB 539 PPP BOX 10002 | | | SAIPAN | MP | 96950 | |
| KOK YEOW THAM | | PO BOX 10003 PMB 229 | | | SAIPAN | MP | 96950 | |
| Konami Gaming, Inc | | PO Box 848401 | | | Los Angeles | CA | 90084-8401 | |
| Koon Wah Nang | | Flat A, 21/F, Seaview Mansion | 85 Connaughi Road | West Sheung Wan | Hong Kong | | | China |
| KORYN ITIBUS | | PO BOX 503233 | | | SAIPAN | MP | 96950 | |
| KREMYLOU MADRID | | 491 Edsa Street Barangay Centro | Barangay Centro | | Sta Ana | Cagayan | 3514 | Philippines |
| KRISTY ANN ADA | | PO BOX 505095 | | | SAIPAN | MP | 96950 | |
| Krizhell Bautista | | 122 Rizal Avenue San Roque | Bamban | | Tarlac | | 2317 | Philippines |
| Kronos Asia Holding Ltd. | | Level 23, One Island East | 18 Westlands Rd | | Taikoo Place | | | HONG KONG |
| KUANG-SHENG YANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| KUAN-HENG NI | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| KUAN-NENG LIAO | | No. 56-20, Hebin 2nd Ln. | Jiuda Rd. Dasna Dist. | | Kaosiang City | | 840 | TAIWAN |
| KUM THONG THIEN | | PMB 242 PPP BOX 10000 | | | SAIPAN | MP | 96950 | |
| Kunhang Li | | Room 703, No. 191 | Haibu Road, Economic and Technological Zone | Weihai City | Shandong Province | | | China |
| Kunpeng Zhang | | Room, 1001, Unit 1 | Bldg. 414, Jingzhou Garden | Tongzhou District | Beijing | | | China |
| KUO-CHENG LIAO | | PMB 560 PO Box 10002 | | | SAIPAN | MP | 96950 | |
| Kuok Seng Leong | | Avenida Do Dr. Rodrigo Rodrigues | No. 600-C, Edf. First International C Centre | R/C P0007, P0006 | Macau | | | China |
| KYLE MULLIGAN | | PO BOX 505478 | | | SAIPAN | MP | 96950 | |
| Lam & Co | | 19/F, Harbour Commercial Bldg | 122-124 Connaught Rd | | Central | | | Hong Kong |
| LAMBERTO FLORES | | PO Box 8046 SVRB | | | SAIPAN | MP | 96950 | |
| LAN ZHAI | | PO BOX 503597 CK | | | SAIPAN | MP | 96950 | |
| LARRY EVANS JR. | | PO BOX 505962 | | | SAIPAN | MP | 96950 | |
| LARRY JAY MANALO | | PO BOX 504314 | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY SINGA | | PO BOX 504367 CK | | | SAIPAN | MP | 96950 | |
| LAURO SANTOS | | P.O. BOX 10001 PMB 467 | | | SAIPAN | MP | 96950 | |
| LAVONNE RUIZ | | 478 Ringtop Pension House MJ Cuenco Ave Mabolo | | | Cebu City | | 6000 | Philippines |
| LAVONNE RUIZ | | PMB 433 PO BOX 10000 | | | SAIPAN | MP | 96950 | |
| Law Office of Colin Thompson | | PMB 917 Box 10001 | | | Saipan | MP | 96950 | |
| Law Office of Matthew T. Gregory, LL | | PMB 419, Box 10000 | | | Saipan | MP | 96950 | |
| Law Office Of Michael W. Dotts, LLC | | P.O. Box 505979 | | | Saipan | MP | 96950 | |
| Law Office of Michael W. Dotts, LLC dba Dotts Law Office | Dotts Law Office | PO Box 505979 | Suite 208 DHL Bldg. | | Saipan | MP | 96950 | |
| Law Office of Michael W. Dotts, LLC dba Dotts Law Office | Michael W. Dotts | PO Box 505979 | DHL Bldg., Middle Road, Chalan Kiya, Suite 208 | | Saipan | MP | 96950 | |
| Law Office of Michael W. Dotts, LLC dba Dotts Law Office | Michael W. Dotts, Member | PO Box 505979 | DHL Bldg., Middle Road, Chalan Piao, Suite 208 | | Saipan | MP | 96950 | |
| Law Office of Phillip J. Tydingco | | P.O. Box 5373 CHRB POB 106 PPP Box 10000 | | | Saipan | MP | 96950 | |
| Law Office of Robert T. Torres | Robert Tenorio Torres, Attorney at Law | 5960 Plata Drive, Whispering Palms, Chalan Kiya | | | Saipan | MP | 96950 | |
| Law Office of Stephen J. Nutting | | P.O. Box 5096 CHRB | | | Saipan | MP | 96950 | |
| Law Office of William M. Fitzgerald | | P.O. Box 500909 | | | Saipan | MP | 96950 | |
| LAWRENCE ANTHONY LIMES | | PO Box 503291 | | | SAIPAN | MP | 96950 | |
| LAWRENCE GUEVARRA | | PO Box 504677 | | | SAIPAN | MP | 96950 | |
| LBT Appraisal | | P.O. Box 7593 SVRB | | | Saipan | MP | 96950 | |
| LEA JOY CRUZ | | P.O. Box 10000 PMB 225 | | | SAIPAN | MP | 96950 | |
| LEAH VIVERO | | PMB 236 PPP BOX 10003 | | | SAIPAN | MP | 96950 | |
| LEELAND BACKMAN | | PO BOX 502910 | | | SAIPAN | MP | 96950 | |
| LEI WANG | | PO Box 10002 PMB 3714 | | | SAIPAN | MP | 96950 | |
| Lei Zhu | | Room 302, Unit 3 Bldg. 17 | Beianshangcheng, Yongyang Weat Ave, Yangcun Town | Tianjin City | Wuqing District | | | China |
| Lenie Iparba | | 244 San Josef | Penaranda Nueva Ecija | | Region 3 | | 3103 | Philippines |
| LENIE LAXAMANA | | P.O. BOX 503866 | | | SAIPAN | MP | 96950 | |
| LEODINE ATALIG | | P.O. BOX 7454 SVRB | | | SAIPAN | MP | 96950 | |
| LEOPOLDO VALDEZ | | PO Box 505148 | | | SAIPAN | MP | 96950 | |
| LERICA PRIMO | | PO BOX 500601 | | | SAIPAN | MP | 96950 | |
| Leung Way Ray Lui | | No. 1-3, Magagine Gap Road | Grenville, House E2 | | Hong Kong | | | China |
| Leung Yiu Chiu | | No. 441-449, Chatham Road North | Kowloon | | Hong Kong | | | China |
| LEVEI BALDOZA | | P.O. BOX 10000 PMB 449 | | | SAIPAN | MP | 96950 | |
| LEVENT OZKAN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Li Bensheng | Kon Teck Tien | No. 196, Jalan Pinang 3 | Taman Kota Kulai | | Kulai | Johor | 81000 | Malaysia |
| Li Pak Hin | | P.O. Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| LI Yuanhong | | 8 Pied Bull Yard | Islington | | London | | N1 OEU | United Kingdom |
| Li Ziyi | | PO Box 10001 PMB 915 | | | Saipan | MP | 96950 | |
| LIANG CHANG | | PO Box 10000 PMB 242 | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Liangqing Tang | | No. 55, #12, Huancheng | Qianchuan Street, Huangpi District | Wuhan City | Hubei Province | | | China |
| LIANHAI SUN | | P.O. BOX 505577 | | | SAIPAN | MP | 96950 | |
| Lianyin Cui | | 202 S 22nd St | | | Nebraska City | NE | 68410 | |
| Liaoning Talent Intl Cooperation | | 10F Minshang Zongbu Plaza, No.51 Be | | | CN | | | China |
| Libin Zheng | | Huangpu Village | Liushi Town | Leqing City | Zhejiang Province | | | China |
| LIEZEL GALUTERA | | PO Box 10000 PMB 511 | | | SAIPAN | MP | 96950 | |
| LIHUA MA | | PO BOX 501365 | | | SAIPAN | MP | 96950 | |
| Lijie Cui | | PMB 1208 Box 10001 | | | Saipan | MP | 96950 | |
| Lijun Chen | | No. 1, East Four, South 6th Lane | Laoguanli North Street | Qingyundian Town | Beijing | | | China |
| LILI SU | | P.O. BOX 503716 | | | SAIPAN | MP | 96950 | |
| Lilin Guo | | Room 201, Bldg. A, Jianming Road | Chaoyang District | | Beijing | | | China |
| Lilin Yin | | 16 FG, Tingxing Building | Baowu 2nd Road | | Chongqing | | | China |
| Lin Ye | Su Baocheng | Unit 706, 7th Floor, Tai Sang Bank Building | 130-132 Des Voeux Road Central | | Hong Kong | | 999077 | Hong Kong |
| LINA ZHAO | | P.O. BOX 10003 PMB 352 | | | SAIPAN | MP | 96950 | |
| LINDSAY MALLARI | | PO Box 10001 PMB 68 | | | SAIPAN | MP | 96950 | |
| Ling Lin Store | | PO Box 505729 | | | Saipan | MP | 96950 | |
| Linguo Jin | | Room. 100, No. 599, Chenyang Road | Weidong Village, Jichang Town | Shanghai | Pudong District | | | China |
| Lirong Liu | | 17B, Bldg. 5, Donghaihua Garden | Futian District | Shenzhen City | Guangdong Province | | | China |
| LIRONG SABLAN | | PO Box 505906 CK | | | SAIPAN | MP | 96950 | |
| Lis Limited Corporation | Lis Limited Corporation DBA U Save Car Rental | PO Box 5609 CHRB | | | Saipan | MP | 96950 | |
| Lis Limited Corporation | | P.O. Box 5609 CHRB | | | Saipan | MP | 96950 | |
| LISA LEEBRUG | | P.O. BOX 506231 | | | SAIPAN | MP | 96950 | |
| Litigation Edge PTE LTD | | 114 Lavender Street | #09-88 | | Singapore | | 338729 | SINGAPORE |
| Liu Hanqin | | P.O. BOX 10002 PMB 405 | | | Saipan | MP | 96950 | |
| Liu Song Zhen | | PO Box 10003 PMB 84 | | | Saipan | MP | 96950 | |
| LIWU WU | | PMB 556 BOX 10000 | | | SAIPAN | MP | 96950 | |
| LIXIN CASTRO | | P.O. BOX 502580 | | | SAIPAN | MP | 96950 | |
| LIYA HU | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| Liyan Yan | | Room 1903, No. 3, Lane 1222, Caoyang Road | Putuo Distict | | Shanghai | | | China |
| LIYELMATAU GIDEON | | P.O. BOX 8145 SVRB | | | SAIPAN | MP | 96950 | |
| LIZ CLAIRE CASILIHAN | | P.O. BOX 505822 | | | SAIPAN | MP | 96950 | |
| LKHAGVADORJ TSENDSUREN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| LKHAGVADORJ TUMURBAATAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| LKHAGVADULAM PUREVDORJ | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| LKHAGVASUREN OCHIRBAT | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGAN LUPI | | PO Box 10003 PMB 101 | | | SAIPAN | MP | 96950 | |
| Longcai Xu | | 1408 109th Ave SE Bellevue | | | Seattle | WA | 98004 | |
| Longfei Yang | | Unit 1705, Tianxingjian Business Mansion | No. 47, Fuxing Road | Haidian District | Beijing | | | China |
| Longwang Zhuo | | Room 1602, Qilin Garden | Yuquan Road, Nanshan District | Shenzhen City | Guangdong Province | | | China |
| LOREN ADAM | | 820 CIVIC HEIGHTS DR APT 106 | | | CIRCLE PINES | MN | 55014 | |
| LOREN ADAM | | PO BOX 10003 PMB 596 | | | SAIPAN | MP | 96950 | |
| LORETO DAOA JR | | 22 M. GACUSAN ST., SEVILLA | | | SANTA CRUZ | ILOCOS SUR | 2713 | PHILIPPINES |
| LORGIL TECSON | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| LORNET BANGOT | | PO BOX 506673 CK | | | SAIPAN | MP | 96950 | |
| LORRAINE CARLA CASTRO | | P.O. BOX 503075 | | | SAIPAN | MP | 96950 | |
| LOSANNA SANTOS | | PO Box 504291 | | | SAIPAN | MP | 96950 | |
| LOU ANN MAGSINO | | PO BOX 505954 | | | SAIPAN | MP | 96950 | |
| Louhong Zhou | | Room 302, Bldg. 90, Donghuan 1st Road | Jincheng Town, Jintan District | Changzhou City | Jiangsu Province | | | China |
| LOVELY JANINE MACARANAS | | 2123 HONEY DRIVE APT 88 | | | SAN DIEGO | CA | 92139 | |
| Lucy T. Sablan | | P.O. Box 500121 | | | Saipan | MP | 96950 | |
| Luen Fung Enterprises | | P.O. Box 502725 | | | Saipan | MP | 96950 | |
| LUIGI DI MARTINO | | via Pasquale Scandurra n.4 | Siracusa | | Siracusa | SR | 96100 | Italy |
| Luis Jou | | 3439 CHARLOTTE AVE | | | Rosemead | CA | 91770 | |
| LUZ CIELO ALCANO | | BLOCK 5 LOT 35 | PALM HEIGHTS SUBDIVISION | | MANDAUE CITY | | 6014 | PHILIPPINES |
| LUZON MANLAPAZ | | PO BOX 503146 | | | SAIPAN | MP | 96950 | |
| M.A KUCH | | P.O. BOX 504178 | | | SAIPAN | MP | 96950 | |
| MA CATALINA TEJADA | c/o YWA Human Resources Corporation | PMB 306 Box 10000 | | | Saipan | MP | 96950 | |
| Ma Hongyi | Kelven Wong | 9-2-4 Lorong 4/92B | Taman Kobena | | Kuala Lumpur | | 56100 | Malaysia |
| MA KRISTINA ROMERO | | PO Box 10001 PMB 432 | | | SAIPAN | MP | 96950 | |
| MA ROSARIO DELA TORRE | | PO BOX 504090 | | | SAIPAN | MP | 96950 | |
| MA TEJADA | | PO BOX 10000 | PMB 306 | | SAIPAN | MP | 96950 | |
| MA. CATRINA SANTOS | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| MA.JUANA CERVANIA | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| MA.SOCORRO MERCADO | | PO BOX 506037 | | | SAIPAN | MP | 96950 | |
| MACARIA HERNANDEZ | | PO Box 10005 PMB 10006 | | | SAIPAN | MP | 96950 | |
| Macau Bidanli Lighting Co., Ltd | | No. 215, North Rd | Dongan, Guzhen | | Zhongshan | GD | | China |
| Macau Kaida Decoration and Illumination | | 25 Masons Way, Codmore Hill | Pulborough | | West Sussex | | RH20 1DZ | England |
| MADILYN BORCE | | PO BOX 10000 PMB 353 | | | SAIPAN | MP | 96950 | |
| MAE ARELLANO | | BLK - 32 LOT - 2 LA NAVAL STREET | ROSARIO SAN PEDRO | | LAGUNA | | 4023 | PHILIPPINES |
| MAEGAN AGULTO | | PO BOX 502022 | | | SAIPAN | MP | 96950 | |
| Maegan S. Agulto | | P.O. Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| MAGDALENA ATTAO | | P.O. BOX 500709 | | | SAIPAN | MP | 96950 | |
| Magdalena P. Attao | | PO Box 10001 PMB 915 | | | Saipan | MP | 96950 | |
| MALEEN AMANDUS | | PO Box 505560 | | | SAIPAN | MP | 96950 | |
| MAN GUAN | | PO BOX 10000 PMB 737 | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Man Kwai Cheung | | Plat D, 4/F, 2-6, Nam Kok Road | Kln | | Hong Kong | | | China |
| Man Kwan | | 4/F, #46, Lyndhurst Terrace | Central | | Hong Kong | | | China |
| MANDAKHBAYAR ADIYA | c/o Junson Construction F11, MPM Complex | 1st Khorool13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MANLAIBAYAR TOGTOKHJARGAL | c/o Junson Construction F11, MPM Complex | 1st Khorool13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Manni Guan | | PMB 918 P.O. Box 10000 | | | Saipan | MP | 96950 | |
| MANUTIASOSUPO WABOL | | P.O. BOX 504404 | | | SAIPAN | MP | 96950 | |
| MARCO SANTIAGO | | PO BOX 502332 | | | SAIPAN | MP | 96950 | |
| Marfega Trading Co. Inc. | | PO Box 502356 CK | | | Saipan | MP | 96950 | |
| MARIA CARLA SANTOS DALUYEN | | PO BOX 7286 SVRB | | | SAIPAN | MP | 96950 | |
| MARIA CHRISTINA AMOYO | | PMB 918 PO BOX 10000 | | | SAIPAN | MP | 96950 | |
| MARIA CRISTINA LAGDA | | 103-688 ALEXANDER ST | | | VANCOUVER | BC | V6A 1C9 | CANADA |
| MARIA JOANN PERSAUD | | PO Box 502442 | | | SAIPAN | MP | 96950 | |
| MARIA KHRISTINA UY | | 10316 ROLLING BAY COURT | | | LAS VEGAS | NV | 89141 | |
| MARIA LUZ WILLIAMS | c/o YWA Human Resources Corporation | 1268 Gen. Luna Street Ermita Manila | | | Manila | | 1000 | Philippines |
| MARIA SUSANA CHAN | | PO BOX 506181 | | | SAIPAN | MP | 96950 | |
| MARIA VERONICA SUAREZ | | PO Box 504736 | | | SAIPAN | MP | 96950 | |
| MARIA WILLIAMS | | P.O. BOX 8123 | | | SAIPAN | MP | 96950 | |
| Mariana Pioneer (CNMI), LLC | | P.O. Box 10001 | PMB 305 | | Saipan | MP | 96950 | |
| Marianas Acquisition Corporation | | PMB 1009 P.O. Box 10000 | | | Saipan | MP | 96950 | |
| Marianas Consultancy Services, LLC | | PMB 997 Box 100000 | | | Saipan | MP | 96950 | |
| Marianas Creation, LLC | | PO Box 500231 | | | Saipan | MP | 96950 | |
| Marianas Legal Strategy Group, LLC | | PMB323, Box 10001 | | | Saipan | MP | 96950 | |
| Marianas Medical Supplies, LLC | | PO Box 501877 | | | SAIPAN | MP | 96950-8903 | |
| Marianas Pacific Distributors, Inc. | Michael A. White, Esq. | PO Box 5222 | | | Saipan | MP | 96950 | |
| Marianas Pacific Distributors, Inc. | | P.O. Box 500965 | | | Saipan | MP | 96950 | |
| Marianas Printing Service, Inc | Delia M. Camacho | 2380 Beach Rd., Olegi | | | Saipan | MP | 96950 | |
| Marianas Printing Service, Inc | | P. O. Box 500030 CK | | | SAIPAN | MP | 96950 | |
| Marianas Professional Services, Inc. | | P.O. Box 7593 SVRB | | | Saipan | MP | 96950 | |
| Marianas Water & Ice Co. | | PO Box 501808 | | | Saipan | MP | 96950 | |
| Maricar Dizon | Bombert Tamayo | Maricar Dizon-Tamayo | 259 Douglas Drive, Apt 152 | | Oceanside | CA | 92058 | |
| Maricar Dizon | Maricar Dizon-Tamayo | 259 Douglas Drive, Apt 152 | | | Oceanside | CA | 92058 | |
| Maricar Dizon | | 259 Douglas Drive Apt 152 | | | Oceanside | CA | 92058 | |
| MARICAR KISA | | PO BOX 506149 | | | SAIPAN | MP | 96950 | |
| MARICEL CABASAL | | LOT 11 UNIT B ESCARLATA ST, SAINT DOMINIC 3 TANDANG SORA | | | QUEZON CITY | | 1116 | PHILIPPINES |
| MARICEL MAGBANUA | MARICEL VIDAL MAGBANUA-ADAM | 820 CIVIC HEIGHTS DR APT 106 | | | CIRCLE PINES | MN | 55014 | |
| MARICEL MAGBANUA | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE RABAULIMAN | | PO BOX 503314 | | | SAIPAN | MP | 96950 | |
| MARIEL PANALIGAN | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| MARILYNN NEKAIFES | | P.O. BOX 503001 | | | SAIPAN | MP | 96950 | |
| MARIO QUERUBIN CAMACHO | | PO BOX 5840 CHRB | | | SAIPAN | MP | 96950 | |
| MARIO SALAMAT | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| MARIO SALAS JR. | | PO BOX 506036 CK | | | SAIPAN | MP | 96950 | |
| MARISSA AFLLEJE-SABLAN | | PO BOX 500131 | | | SAIPAN | MP | 96950 | |
| MARITES LUMANTAO | | PO BOX 502394 | | | SAIPAN | MP | 96950 | |
| MARK ANGELO TARAYAO | | P58-02 17TH 16TH STREET, VILLAMOR AIR BASE | | | PASAY | MANILA | 1300 | PHILIPPINES |
| MARK ANTHONY PANGILINAN | | 744 DAO STREET PANILAO PILAR | | | PILAR | BATAAN | 2101 | PHILIPPINES |
| MARK ANTHONY PANGILINAN | | PO Box 7286 SVRB | | | SAIPAN | MP | 96950 | |
| MARK DAVID ESCANO | | PO BOX 502626 | | | SAIPAN | MP | 96950 | |
| MARLEEN DELACRUZ | | PO BOX 503110 CK | | | SAIPAN | MP | 96950 | |
| MARLENE CADO | | PO BOX 501924 | | | SAIPAN | MP | 96950 | |
| MARRIA ELEZABET CAUAGDAN | | Pmb 55 Ppp Box 10003 | | | SAIPAN | MP | 96950 | |
| MART LKHASUREN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Mart Lkhasuren | | Bayanzurkh District, 22 Estate | Tugul Khus Village, Bld-9, Apt 3 | | Ulaanbaatar | | 13000 | Mongolia |
| MARVIN DE BELEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| MARY GRACE CAGUAY | | P.O. BOX 10000 PMB 718 | | | SAIPAN | MP | 96950 | |
| MARY GRACE SALDO | | PO BOX 505954 CK | | | SAIPAN | MP | 96950 | |
| MARY JANE DIESTRO | | PO Box 504202 | | | SAIPAN | MP | 96950 | |
| MARY JANE SILAPAN | | PO Box 506405 | | | SAIPAN | MP | 96950 | |
| MARY JOYCE TAN | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| MARY ROSE LANSANGAN | | PO Box 10003 PMB 177 | | | SAIPAN | MP | 96950 | |
| MATHEW TENORIO | | PO BOX 506393 | | | SAIPAN | MP | 96950 | |
| MATTHEW CHANDLE HAMILTON | | PO Box 500112 | | | SAIPAN | MP | 96950 | |
| Matthew Gregory Client Trust Account | | PMB 419, Box 10000 | | | Saipan | MP | 96950 | |
| Max Nice International Industrial Limite | | JCG Building, Mong Kok | | | Kowloon | | | Hong Kong |
| MAXIMO MANGARERO | | P.O. BOX 502516 | | | SAIPAN | MP | 96950 | |
| MAYDELINE MARR | | PO BOX 10000 PMB 153 | | | SAIPAN | MP | 96950 | |
| MCC International Saipan Ltd. Co. | | 5960 Plata Drive | Whispering Palms | Chalan Ki | Saipan | MP | 96950 | |
| MCC International Saipan Ltd. Co. | | 5960 Plaza Drive | P.O. Box 500730 | | Saipan | MP | 96950 | |
| Mega Fortris (Malaysia) Sdn Bhd | | 29 Jalan Anggerik Mokara 31/47 Kota Kemu | | | Selangor | | | Malaysia |
| MEHMET BARIS DERINTAS | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| MEHMET CAVDAR | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| MEHMET CERCIBASI | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| MEHMET KARAKAYA | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEHMET SAFSOYLU | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| MEHMET SARITAS | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| MELINA SALAS | | PO BOX 501641 | | | SAIPAN | MP | 96950 | |
| MELINDA SOLIS | | PMB 587 BOX 10000 | | | SAIPAN | MP | 96950 | |
| MELLISA BORJA | | PO BOX 506044 | | | SAIPAN | MP | 96950 | |
| MELVIN ALAN SAKISAT | | PO BOX 10001 PMB 479 | | | SAIPAN | MP | 96950 | |
| MELVIN CRUZ | | PMB 918 PO BOX 10000 | | | SAIPAN | MP | 96950 | |
| MENG CHOW | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| Meng Kit Cheang | | Tra, Do Bispo | No.3, Block 22/D | | Macau | | | China |
| Meng Kit Cheang (Collective) | | B1, 10 Rua Da Praia Do Manduco | | | Macau | | | China |
| MENGSHA ZHOU | | PMB 242 PPP BOX 10000 | | | SAIPAN | MP | 96950 | |
| MERCEDES LANDICHO | | PO Box 505860 | | | SAIPAN | MP | 96950 | |
| METIN OZGER | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| MetLife | | P.O. Box Dept LA 21296 | | | Pasadena | CA | 91185-1296 | |
| MIAO YANG WANG | | PO BOX 10000 PMB 163 | | | SAIPAN | MP | 96950 | |
| MICHAEL ANTHONY JORDAN | | PO BOX 502394 | | | SAIPAN | MP | 96950 | |
| MICHAEL DILLEY | | PO BOX 506583 | | | SAIPAN | MP | 96950 | |
| MICHAEL MASCIO | | PO BOX 520053 | | | TINIAN | MP | 96952 | |
| MICHAEL MORALES | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| MICHAEL PABALAN | | P.O. BOX 10001 PMB 113 | | | SAIPAN | MP | 96950 | |
| MICHAEL PFEIL | MICHAEL J PFEIL | 7648 ISAAC DRIVE | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| MICHAEL REY VALDEZ | | PO BOX 503635 | | | SAIPAN | MP | 96950 | |
| MICHAEL VILLASPIN | | 7352 LAKEWOOD CRESCENT | | | NIAGARA FALLS | ON | L2G 7T1 | CANADA |
| Michael Vincent M. Pabalan | | 200 Dahlia St. Green Village Concepcion Tarlac | | | Tarlac | Concepcion | 2316 | Philippines |
| MICHELLE GATBONTON | | PO BOX 504346 | | | SAIPAN | MP | 96950 | |
| Micronesian Telecommunication Corp. | | PO Box 500437 | | | Saipan | MP | 96950 | |
| Micronesian Telecommunications Corp. | | P.O. Box 500437 | | | Saipan | MP | 96950 | |
| MIDORI ADELBAI | | PO BOX 503365 | | | SAIPAN | MP | 96950 | |
| MIKE GALYUG | | P.O. BOX 504711 | | | SAIPAN | MP | 96950 | |
| MILDRED IDO | | PO Box 10001 PMB 400 | | | SAIPAN | MP | 96950 | |
| Miller Law Office, LLC | | PMB 372 PO BOX 10000 | | | Saipan | MP | 96950 | |
| Million Hope Industries Limited | | Sha Tin On Kwan St #3 Office A, King Win | | | Hong Kong | | | China |
| Min Xu | | No. 6, Yuanjia Village | Wangmao Village, Zhoutie Town | Yixing City | Jiangsu Province | | | China |
| Ming Fai Enterprises International Compa | | 5 Sun Hop Lane 4/F., May Kay Ind. Bldg. | uen Mun New Territories | | Hong Kong | | | China |
| Ming Fu | | No. 402, Unit 47 | 13/F, Fucheng South Road | Haidian District | Beijing | | | China |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ming Liu Wang | | Room 9, 3/F, Bldg. 1 | #11, Kuixinglou Street, Qingyang District | Chengdu City | Sichuan Province | | | China |
| MING-CHIEH LAI | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| MING-LI CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Mingsong Wang | | No. 1037, Dianchi Road | Xishan District | Kunming City | Yunnan Province | | | China |
| MINGYANG YUAN | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| MING-YU SHIN | | LK NO.1, SINCUN RD, XINYI ALY | | | CHENGGONG TOWNSHIP TAITUNG COUNTY | | 96144 | Taiwan |
| Mingzhen Lei | | 43281 Gallegos Ave | | | Fremont | CA | 94539 | |
| MIN-YU LEE | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Mira Logistics and Professional Services | | 49 Ilfracombe Crescent | | | Hornchurch | | RM12 6RQ | England |
| MizziSoft Pty Ltd | Noel Saliba | 2 Condor Pl | | | Sunbury | VC | 3429 | Australia |
| MizziSoft Pty Ltd | | 54 Massingham St | | | Kellerberrin | WA | 6410 | Australia |
| MMC & Pacific Labs, LLC | | P.O. Box 5006 CHRB | | | Saipan | MP | 96950 | |
| Mobil Oil Marianas Islands Inc. | | P.O. Box 500367 | | | Saipan | MP | 96950 | |
| Modern Stationery & Trading Co. Inc. | | P.O. Box 500799 San Jose | | | Saipan | MP | 96950 | |
| Modern Stationery & Trading Co., Inc. | | PO Box 500799 | | | Saipan | MP | 96950 | |
| Modern Venture Inc. DBA Prince Hotel | Saipan Dream Corp. | Byoong Seob Choi | Magas. LP Navy Hill | | Saipan | MP | 96950 | |
| Modern Venture Inc. DBA Prince Hotel | | P.O. Box 506161 | | | Saipan | MP | 96950 | |
| Modern Venture Inc. DBA Prince Hotel | | PMB 1731 Box 10002 | | | Saipan | MP | 96950 | |
| Modica Pro Pty Ltd | | 1/131 Glenroy Road | | | Glenroy | VIC | 3046 | Australia |
| MOMREJ BHUIYAN | | P.O. BOX 503696 CK | | | SAIPAN | MP | 96950 | |
| MONALIZA TENORIO | | P.O. Box 1000 PMB 918 | | | SAIPAN | MP | 96950 | |
| Morrico Equipment LLC | | 197 Ypao Rd. | | | Tamuning | GU | 96913 | |
| Mou Wen | | Room 2, 18/F, Bldg. 10 | #1, Shaoling East Street, Wuhou District | Chengdu City | Sichuan Province | | | China |
| MUHARREM BASARAN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Korool Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MUKREMIN COBANPINARI | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Korool Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MUNKHBAYAR TSOGTBAATAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Korool Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MUNKHBOLD NARANBAATAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Korool Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MUNKH-ERDENE BATMUNKH | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Korool Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MUNKH-ERDENE BATTOGTOKH | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Korool Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MUNKHJARGAL CHULTEM | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Korool Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNKH-OCHIR GANBAT | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MUNKH-OD ERDENEE | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MUNKHSAIKHAN BATMUNKH | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MUNKHSAIKHAN NYAMJAV | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MUNKHSOYOMBO ALTANTSETSEG | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MUNKHTUR KHUUKHENBAATAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MUNKHTUVSHIN TSERENKHAND | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MUNKHTUYA BATMUNKH | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MUNKHUU DORJSUREN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MUNKHZORIG TSETSEGMAA | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MURAT CAPAN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| MURAT CIFTCI | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| MURAT VAROL | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| MURAT YASAR | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| MUSTAFA BADEM | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| MUSTAFA DOGAN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| MUSTAFA ORCUN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| MUSTAFA SAHIK TURAN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| MYAGMARNAMSRAI CHOIJILKHUNDEV | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MYAGMAR-OCHIR BOLORMAA | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| MYLA JOHNSON | | PO BOX 501836 | | | SAIPAN | MP | 96950 | |
| MYLANIE BASA | | P.O. Box 5508 CHRB | | | SAIPAN | MP | 96950 | |
| MYLULANG RYAN LITULUMAR | | PO BOX 503566 | | | SAIPAN | MP | 96950 | |
| MYRA LYNN PITEG | | PO BOX 503973 CK | | | SAIPAN | MP | 96950 | |
| N15 Architects | | 6th Floor, Suite 603, P.O. Box 5339 | | | Saipan | MP | 96950 | |
| Nam Shing Hardware Co. | | 5 Ang Mo Kio Industiral Park 2a | #01-15 Ang Mo Kio Tech 2 | | | | 567760 | Singapore |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANZADDORJ DAGVA | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Nardiello Law Firm, Professional Law Cor | | 1880 Century Park Eat, Suite 716 | | | Century City | CA | 90067 | |
| NARMANDAKH AMARSAIKHAN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| NATHANIEL EUGENIO | | PO BOX 10000 | PMB 638 | | SAIPAN | MP | 96950 | |
| NATHANIEL MANANGAN | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| NATHANIEL PANGELINAN | | P.O. BOX 10003 PMB 363 | | | SAIPAN | MP | 96950 | |
| National Council on Problem Gambling+A16 | | 730 11th Street NW, Suite 601 | | | Washington | DC | 20001 | |
| NATIVIDAD CABRERA | | PO BOX 505151 | | | SAIPAN | MP | 96950 | |
| NAZARIO SUMAGPANG | | P.O. BOX 502549 | | | SAIPAN | MP | 96950 | |
| NEMIE JR BAIZA | | P.O. BOX 503341 | | | SAIPAN | MP | 96950 | |
| NENITA JOVELO | | PMB 16 BOX 10005 | | | SAIPAN | MP | 96950 | |
| NENITA ROMOLOR | | P.O. BOX 503269 | | | SAIPAN | MP | 96950 | |
| Neodrain Technologies Co., Ltd | | Bldg 10, No. 300, Desheng Rd Yinzhou Dis | Ningbo | | Zhejiang Province | | | China |
| NERISSA MERCADO | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| Nerissa R. Mercado | | Block 19 Lot 21 Barcelona Street, Villa Olympia 1 | | | San Pedro City | Laguna | 4023 | Philippines |
| Nerissa R. Mercado | | PO Box 504736 Chalan Kanoa | | | Saipan | MP | 96950 | |
| New Century Printing Industrial Ltd | | 3rd Floor, Luen Ming Hing Ind. Building | | | Kowloon | | | Hong Kong |
| New Sky Development Limited | | Unit B 10/F BLK 1 Tins Centre | No. 3 Hung Cheung Rd | | Tuen Mun Nt | | | Hong Kong |
| NI DELEON GUERRERO | | P O BOX 505519 | | | SAIPAN | MP | 96950 | |
| NI YIN | | PO Box 10003 PMB 701 | | | SAIPAN | MP | 96950 | |
| NICOLAS SAN | | P.O. BOX 502408 | | | SAIPAN | MP | 96950 | |
| Nihao Power Solutions Co., Limited | | Hollywood Plaza, Mong Kok, Kowloon | | | Hong Kong | | | China |
| NIKKAEL CHOICES AGUSTINES | | PO BOX 500609 | CK | | SAIPAN | MP | 96950 | |
| NIKKI RENAE ADA | | PO BOX 500124 | | | SAIPAN | MP | 96950 | |
| Ning ma | | 1738 Whitman Avenue NE | | | Renton | WA | 98059 | |
| No 1 (Suzhou) Automation Equipment Co., | | Plant No. 1, No. 28, Yinzhu Rd | New District, Suzhou | | Jiangsu | | | CHINA |
| No Ka Oi | | P.O. Box 500768 | | | Saipan | MP | 96950 | |
| NOEL JIMENEZ | | PO BOX 504149 CK | | | SAIPAN | MP | 96950 | |
| NOEMI CAPULONG | | #417 PUROK 5 LANANG CANDABA PAMPANGA | | | SAN FERNANDO | | 2013 | PHILIPPINES |
| NOMIN-ERDENE BATSAIKHAN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| NONILON YBONA | | 13B BATANGAS STREET | BARANGAY ALICIA | BAGO BANTAY | QUEZON CITY | | 1105 | PHILIPPINES |
| NOPPHARUT KHANPHONNGAM | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| NORIDA MALACA | | PO Box 505755 | | | SAIPAN | MP | 96950 | |
| NURI CIFTCI | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYAMMAGSAR DASHDORJ | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| NYMPHA SHARTS | | P.O. BOX 506416 | | | SAIPAN | MP | 96950 | |
| OCHIRBAT CHIMIDDORJ | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| OConnor Berman Dotts & Banes | | P.O. Box 501969 | | | Saipan | MP | 96950 | |
| ODONGOO ERDENEBILEG | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| OKAN ANDIC | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| OKTAY ATES | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Olga J. Mata | NUSTAR Resort | Kawit Island, South Road Properties | Mambaling | | Cebu City | Region 7 | 6000 | Philippines |
| OLGA MATA | NUSTAR RESORT | KAWIT ISLAND | SOUTH ROAD PROPERTIES | MAMBALING | CEBU CITY | | 6000 | Philippines |
| OLIVIA BATEMAN | | P.O. BOX 10003 PMB 813 | | | SAIPAN | MP | 96950 | |
| OLONBAYAR BOLD | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| OMER ATAR | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| OMER DONMEZ | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| OMER KARAOGLAN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Ones Consultancy Limited | Eson Yuen | 86 Minlow Way | | | Aurora | ON | L4G 0Y1 | Canada |
| ONUR CIFTCI | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| OPHINIA ENIS | | PO Box 7253 SVRB | | | SAIPAN | MP | 96950 | |
| ORCESINO ECHALICO | | P.O. BOX 503500 CK | | | SAIPAN | MP | 96950 | |
| Orisec Technology Limited | | 1 St Crispin Way | Haslingden | | Lancashire | | BB4 4PW | United Kingdom |
| OSCAR KAPILEO | | P.O. BOX 7741 SVRB | | | SAIPAN | MP | 96950 | |
| OSMAN GUNES | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| OSMAN YENTUR | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| OTGONBAATAR BAYANMUNKH | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| OTGONBAATAR MUNKHBAATAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| OTGONBAYAR BANZRAGCH | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| OTGONBAYAR GANBOLD | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| OTGONBAYAR ODKHUU | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| OYUNBILEG BAVUU | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ozcan Genc, Hasan Gokce, and Suleymankos | c/o Richard Miller, Esq. | Danismanlik Ticaret P.O. Box 501969 | | | Saipan | MP | 96950 | |
| Ozcan Genc, Hasan Gokce, Suleyman Kos et al. | Richard C. Miller, Banes Horey Berman and Miller LLC | 4165 Beach Road | P.O. Box 501969 | | Saipan | MP | 96950 | |
| Ozcan Genc, Hasan Gokce, Suleyman Kos et al. | Richard C. Miller, Banes Horey Nie and Miller LLC | 4165 Beach Road | P.O. Box 501969 | | Saipan | MP | 96950 | |
| Ozcan Genc, Hasan Gokce, Suleyman Kos et al. v. Debtor, 22-CV-00002 | Banes Horey Berman & Miller, LLC | Macaranas Building, First Floor | 4165 Beach Road, Garapan | PO Box 501969 | Saipan | MP | 96950-1969 | |
| Ozcan Genc, Hasan Gokce, Suleyman Kos et al. v. Debtor, 22-CV-00002 | Richard C. Miller | Banes Horey Berman and Miller LLC | PO Box 501969 | | Saipan | MP | 96950 | |
| P & A Corporation | DKK Construction and Winners Gas | 3741 Winners Residence Afetna Road San Antonio | PO Box 506003 | | Saipan | MP | 96950 | |
| Pacific Alliance Inc. | | PO Box 7191 SVRB | | | Saipan | MP | 96950 | |
| Pacific Century Inc. | | P.O. Box 504514 | | | Saipan | MP | 96950 | |
| Pacific Changhong Corporation | The Law Offices of Michael White, LLC | PO Box 5222 CHRB | | | Saipan | MP | 96950 | |
| Pacific Changhong Corporation | | P.O. Box 5222 CHRB | | | Saipan | MP | 96950-5222 | |
| Pacific Eco Laundry Inc. | | P.O. BOX 506003 | | | Saipan | MP | 96950 | |
| Pacific International Property Man | | PO Box 1001 PMB 1166 | | | Saipan | MP | 96950 | |
| Pacific Medical Center | | PO Box 501908 | | | Saipan | MP | 96950 | |
| Pacific Rim Land Development, LLC | | 441 Route 3 | | | Dededo | GU | 96929 | |
| Pacific Saipan, Inc | | 2216 Gualo Rai Rd, Garapan | | | SAIPAN | MP | 96950 | |
| Pacific Star Wholesale | | P.O. Box 8183 SVRB | | | Saipan | MP | 96950 | |
| Pacific Sun LLC dba E-E Spa | | PO Box 505577 | | | SAIPAN | MP | 96950 | |
| Pacific Trading Company, LTD | | P.O. Box 138320 | | | Saipan | MP | 96950 | |
| Pacific Wine & Spirits (Saipan), Inc | | PMB A-4 BOX 10001 | ALAIHAI STREET | | SAIPAN | MP | 96950 | |
| Pacifica Insurance Underwriters, Inc. | | P.O. Box 500168 | | | Saipan | MP | 96950 | |
| Pak Wing Tseung | | 18 FG, Wai Hoi Building | No. 68, Queen Street | Kowloon | Hong Kong | | | China |
| Paltronics Macau LTD | | Avenida de Amizade, n. 1287 6 andar | | | | MO | | Macau |
| PANUWAT JINTAMUTTA | | PMB 284 PPP BOX 10003 | | | SAIPAN | MP | 96950 | |
| PAOLO GIANGRAVE | | c/o Modica Pro Pty Ltd. 1/131 Glenroy Rd | | | Glenroy | VIC | 3045 | Australia |
| PAOLO TUZZA | | via Tornabene n. 26 | Francofonte | | Siracusa | SR | 96015 | Italy |
| PAQUITO DECREPITO JR. | | PO BOX 10003 PMB 214 | | | SAIPAN | MP | 96950 | |
| Pasqualino Tarascio | | PO Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| PATRICK DELOS REYES | | PO Box 7350 SVRB | | | SAIPAN | MP | 96950 | |
| PATRICK JAMES TUDELA | | P.O. Box 502517 | | | SAIPAN | MP | 96950 | |
| PATRICK LORRAIN ARIZALA | | 17 REVEREND GARCIA ST | BARANGAY MILAGROSA | PROJECT 4 | QUEZON CITY | | 1109 | PHILIPPINES |
| Patrick Sun | | 8335 W Flamingo Road | | | Las Vegas | NV | 89147-4134 | |
| Patterson Enterprises dba Suncare Distri | | 1122 ARMY DRIVE | | | Barrigada | GU | 96913 | |
| PAUL ANGELO SANIEL | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL MARTINEZ | | P.O. BOX 505105 | | | SAIPAN | MP | 96950 | |
| PAYUPCHAI KONGSANA | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Pearl River Corporation | | P.O. Box 503052 Chalan Laulau | | | Saipan | MP | 96950 | |
| PEDRO GABRIEL ORTIZ PEREZ | | PO BOX 505948 | | | SAIPAN | MP | 96950 | |
| PEI CHEE CHANG | | P.O. Box 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| Pei Tzu Wu | | PMB 895 Box 10001 | | | Saipan | MP | 96950 | |
| PENG WANG | | PMB 242 BOX 10000 | | | SAIPAN | MP | 96950 | |
| Peng Wang | | PO Box 918 PMB 10000 | | | Saipan | MP | 96950 | |
| Peng Zhou | | Room A6, 35/F, Tml Square | No. 3, Hoi Shing Road | Tsuen Wan | Hong Kong | | | China |
| Pepero Bella Corporation | | P.O. Box 503205 | | | Saipan | MP | 96950 | |
| Perfect Well Tours Ltd | | 529A Star House, 3 Salisbury Road, TST | | | Kowloon | | | Hong Kong |
| Perry International Corporation | | PMB 608 Box 10003 | | | Saipan | MP | 96950 | |
| Perry International Corporation DBA | | PMB 588 Box 10012 | | | Saipan | MP | 96950 | |
| PETER FALRUW | | PO Box 501053 | | | SAIPAN | MP | 96950 | |
| PETER JOHN MARTIN | | PO BOX 5420 CHRB | | | SAIPAN | MP | 96950 | |
| PETER JOSEPH GUTIERREZ | | PO Box 500572 | | | SAIPAN | MP | 96950 | |
| PETER SERAFIN | | PO BOX 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| PETER TEIGITA | | PO Box 506549 | | | SAIPAN | MP | 96950 | |
| Petty Cash - HongKai Dai | | PO Box 501931 | | | Saipan | MP | 96950 | |
| Phoenix Services Inc | | PMB A-51 Box 10001 | | | Saipan | MP | 96950 | |
| PIAORAN LI | | P.O. BOX 10003 PMB 681 | | | SAIPAN | MP | 96950 | |
| PING YUE | | PMB 242 PPP BOX 10000 | | | SAIPAN | MP | 96950 | |
| PING-HUNG MA | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| PING-TSE CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| PININA BOTE | | PO BOX 503312 | CK | | SAIPAN | MP | 96950 | |
| PISANTY NACHU | | PO BOX 10002 PMB 1802 | | | SAIPAN | MP | 96950 | |
| Plaintiffs in Genc et al v IPI (CNMI) | c/o Banes Horey Berman & Miller, LLC | Ste 201, Marianas Bus. Plaza POB 501969 | | | Saipan | MP | 96950 | |
| Plumeria International Corporation | | PMB 588 Box 10012 | | | Saipan | MP | 96950 | |
| POCHOLO CRUZ | | BLK 11 LOT 18 FOREST HILL ST SUMMER HILLS EXECUTIVE VILLAGE | BRGY. DELA PAZ (pob) | | ANTIPOLO CITY | RIZAL | 1870 | PHILIPPINES |
| PO-HAO CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Pok Wong | | Room 3124, 3/F, Jinyayuan Crossing Bldg. | Haidian District | | Beijing | | | China |
| POU NENG LEI | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| PRINCE JOE MANZANO | | PO BOX 10001 PMB 97 | | | SAIPAN | MP | 96950 | |
| PRINCESS GRACE MULLIGAN | | PO Box 10000 PMB 420 | | | SAIPAN | MP | 96950 | |
| PRINCESS MALONZO | | PMB 918 PO BOX 10000 | | | SAIPAN | MP | 96950 | |
| Prominent Trading (Dalian) Co., Ltd | | No. 14-B Liaohexisan Rd | Dalian Economic and Technical Developmen | | Dailian | | 116600 | China |
| Proper Grand (CNMI) LLC | | PMB 895 Box 10001 | | | Saipan | MP | 96950 | |
| PROSPECT SMART HOLDINGS LIMITED | | Flat C, 29th Floor, Tower 6 | Harbour Green, Taikoktsui | | Kowloon | | 999077 | Hong Kong |
| PUREVBAATAR GANTULGA | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUREVDAVGA MUNKH-ERDENE | c/o Junson Construction F11, MPM Complex | 1st Khorool13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Purevdemberel Bat-Ochir | | P.O. Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| PUREVNYAM JAVZMAA | c/o Junson Construction F11, MPM Complex | 1st Khorool13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Puyang Construction Corporation | | PMB 181 BOX 10003 | | | SAIPAN | MP | 96950 | |
| Qi Liu | | Room 3, 3/F, Unit 3, Bldg. 2 | #2, Zhongliu Xiang, Beilin District | Xian City | Shaanxi Province | | | China |
| Qiang Xin | | Group 200, Hongyuan Community | Nanhang Street, Longsha District | Qiqihaer City | Heilongjiang Province | | | China |
| QIANG YANG | | PMB 242 PPP BOX 10000 | | | SAIPAN | MP | 96950 | |
| Qiang Zhang | | No. 18, 9/F, Unit 1, Bldg. 1 | #86, Hongqiang Xiang, Qingyang District | Chengdu City | Sichuan Province | | | China |
| QING GONG | | PMB 706 PPP BOX 10000 | | | SAIPAN | MP | 96950 | |
| QINGJUN GU | | PMB 241 PPP BOX 10000 | | | SAIPAN | MP | 96950 | |
| QingLiangSu | | 130 W Marine Corps Dr PMB 568 | | | Dededo | Guam | 96929 | |
| QI-SHENG LIN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Qiufeng Li | | Room1104, No. 159, Chadong New Village | Yicheng Avenue | Yixing City | Jiangsu Province | | | China |
| QIUMEI REN | | PO BOX 501716 | | | SAIPAN | MP | 96950 | |
| QIUPING WAKI | | PO BOX 500077 | | | SAIPAN | MP | 96950 | |
| Quality Water, Inc. | | Unit 201 SCS Bldg. Beach Road | | | Saipan | MP | 96950 | |
| Quansheng Min | | Room 1901, Unit 1, Bldg. 3, Baolong Square | #55 Yingye Street, Bangshan District | Bangbu City | Aanhui Province | | | China |
| Qunting Xu | | No. 120, Shangqiao Village | Zhoushan Town | Yongkang City | Zhejiang Province | | | China |
| RACHEL ANN BANGOT | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| RACHEL REGONDOLA | | BLOCK 42 LOT 8 COOPERATION ST | ST JUBILATION ENCLAVE NORTH BARANGAY | STO NINO, BINAN LAGUNA | CALABARZON | | 4024 | PHILIPPINES |
| RALPH JASON MANICAD | | PO BOX 501029 | | | SAIPAN | MP | 96950 | |
| RALPH SURLA | | PO BOX 506215 | | | SAIPAN | MP | 96950 | |
| RAMAZAN ATASOY | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| RAMAZAN TEKTEN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| RAMON DACOME | | PO BOX 505575 | | | SAIPAN | MP | 96950 | |
| RAMON HERRERA JR | | PO BOX 506570 | | | SAIPAN | MP | 96950 | |
| RAMON L DACOME | c/o YWA Human Resources Corporation | 1268 Gen. Luna Street Ermita Manila | | | Manila | | 1000 | Philippines |
| RAQUEL CUMMAH | | PO Box 505274 | | | SAIPAN | MP | 96950 | |
| RAQUEL JACOB | | P.O. Box 8252 SVRB | | | SAIPAN | MP | 96950 | |
| RAYMART MALASAGA | | PO Box 100003 PMB 1172 | | | SAIPAN | MP | 96950 | |
| RAYMOND PETER CABRERA | | PO Box 502098 | | | SAIPAN | MP | 96950 | |
| RC LLC Manpower and Consulting Services | Scoggins Law Office, LLC | P.O. Box 501127 | | | Saipan | MP | 96950 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Red Chamber Cigar Divan | | Flat/Rm 405B 4/F Pedder Building | 12 Pedder Street | | Central | | | Hong Kong |
| REDIE DELA CRUZ | | P.O. BOX 5784 CHRB | | | SAIPAN | MP | 96950 | |
| REDIE DELA CRUZ | | PO Box 918 PMB 10000 | | | Saipan | MP | 96950 | |
| RedRock Software, LLC | | 10120 W. Flamingo Rd. Ste 4-348 | | | Las Vegas | NV | 89147 | |
| Refinitiv Limited | | 18/F ICBC Tower 3 Garden Road Central | | | Hong Kong | | | China |
| REGINO CELIS | | P.O. BOX 500526 | | | SAIPAN | MP | 96950 | |
| RELINA RIPIS | | P.O. BOX 5456 CHRB | | | SAIPAN | MP | 96950 | |
| REMEDIO MAFNAS | | PO Box 5081 CHRB | | | SAIPAN | MP | 96950 | |
| REMEGIO GUARDIAN | | PO Box 504788 | | | SAIPAN | MP | 96950 | |
| Remy Concord Limited | | Room 2101-02, No. 148 Electric Road | North Point | | Hong Kong | | | China |
| RENEE ACOSTA | | PO BOX 10002 PMB 2502 | | | SAIPAN | MP | 96950 | |
| RENWICK SOLOMON | | PO BOX 506412 CK | | | SAIPAN | MP | 96950 | |
| RESUL CAKADAS | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| REY BUCASAS | | PO Box 10003 PMB 763 | | | SAIPAN | MP | 96950 | |
| REYNALDO GUEVARRA | | PO BOX 505930 | | | SAIPAN | MP | 96950 | |
| RICARDO BRIEN | | PO BOX 502213 | | | SAIPAN | MP | 96950 | |
| Rich Surplus Ventures (CNMI), LLC | Kingston Finance Limited | 72/F., The Centre, 99 Queens Road Central | | | Hong Kong | | 00000 | China |
| Rich Surplus Ventures (CNMI), LLC | Rich Surplus Ventures Limited | 72/F., The Centre, 99 Queens Road Central | | | Hong Kong | US | 00000 | China |
| Rich Surplus Ventures CNMI, LLC | Kingston Finance Limited | Ms. Chan | 99 Queens Road Central | 72/F., The Centre | Central | Hong Kong | 00000 | China |
| Rich Surplus Ventures CNMI, LLC | Ms. Chan | 72/F., The Centre, 99 Queens Road Central | | | Central | Hong Kong | 00000 | China |
| RICHARD ALLAN SANTOS | | PO Box 503466 | | | SAIPAN | MP | 96950 | |
| RICK BANGOT | | P.O. BOX 506673 | | | SAIPAN | MP | 96950 | |
| RIDVAN KURUCU | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Rionda Company Limited | | PMB 313 Box 10002 | | | Saipan | MP | 96950 | |
| Rionda Company Limited | | PMB 464 Box 10003 | | | Saipan | MP | 96950 | |
| Ritz Enterprises Inc. dba CCC Mail | | P.O. Box 10003 PMB 682 | | | Saipan | MP | 96950 | |
| RIZZA JOY MORALES | | PO BOX 10003 | PMB 487 | | SAIPAN | MP | 96950 | |
| RODALYN NOMURA | | PMB 103 Box 10000 | | | SAIPAN | MP | 96950 | |
| RODOLFO JR. MANTO | | P.O. BOX 10003 PMB 783 | | | SAIPAN | MP | 96950 | |
| Rodolfo Lu Manto Jr | Michelle Gatbonton | PO Box 504346 | | | Saipan | MP | 96950 | |
| ROGER HERNANDEZ | | P.O. BOX 501011 | | | SAIPAN | MP | 96950 | |
| ROGER PICH | | PO BOX 10000 PMB 1007 | | | SAIPAN | MP | 96950 | |
| ROLANDO DELA CRUZ | | PO BOX 505468 | | | SAIPAN | MP | 96950 | |
| ROLANDO MACLANG | | PO Box 503244 | | | SAIPAN | MP | 96950 | |
| ROLANDO VICENCIO | | PO BOX 3983 | | | SAIPAN | MP | 96950 | |
| ROLEX TOCA | | PO BOX 10001 PMB 447 | | | SAIPAN | MP | 96950 | |
| ROMAN REYES | | PO BOX 500413 | | | SAIPAN | MP | 96950 | |
| ROMELA CARBONEL | | P.O. BOX 10000 PMB 433 | | | SAIPAN | MP | 96950 | |
| ROMUALDO ALEGRE | | P.O. BOX 504482 | | | SAIPAN | MP | 96950 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD CHISATO | | PO BOX 8071 SVRB DANDAN | | | SAIPAN | MP | 96950 | |
| RONALD ESMORES | | P.O. BOX 503211 | | | SAIPAN | MP | 96950 | |
| Rong Hua Corporation | | PMB 698 Box 10003 | | | Saipan | MP | 96950 | |
| RONGKUN XIAO | | P.O. BOX 502081 | | | SAIPAN | MP | 96950 | |
| Rongshou Wei | | No. 35, Zhitu Hutong | Dongcheng District | | Beijing | | | China |
| RONIKKO JUDE GIANAN | | PO Box 10005 PMB 1556 | | | SAIPAN | MP | 96950 | |
| RONNIE GUEVARRA | | PO BOX 504677 | | | SAIPAN | MP | 96950 | |
| ROSALINDA PERJE | Rosalinda L. Perje | PMB 918  Box 10000 | | | Saipan | MP | 96950 | |
| ROSALINDA PERJE | | P.O. BOX 505814 | | | SAIPAN | MP | 96950 | |
| ROSIE ACERA | | PMB 593 BOX 10003 | | | SAIPAN | MP | 96950 | |
| RS Components Ltd. | | 7151 Jack Newell Blvd S | | | Fort Worth | TX | 76118 | |
| RTA Shipping Co., Ltd | | 21st Floor, Unit 02, Allied Commercial B | | | Hong Kong | | | China |
| RUBEN GARDE | | PO BOX 10000 PMB 353 | | | SAIPAN | MP | 96950 | |
| RUDYLEN MISLANG | | PO BOX 10003 PMB 79 | | | SAIPAN | MP | 96950 | |
| RUEBEN OLGERIIL | | PO BOX 501843 | | | SAIPAN | MP | 96950 | |
| RUEL SEALEY | | PO BOX 503417 | | | SAIPAN | MP | 96950 | |
| RUI JIN TRADING CORP. dba HOLIDAY TOUR | | PMB 464 Box 10003 | | | Saipan | MP | 96950 | |
| RUMINA LITULUMAR | | PO BOX 10003 PMB 614 | | | SAIPAN | MP | 96950 | |
| RUVI COLOBONG | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| RVM Enterprises Inc. | | 525 Washingon Blvd. Suite 910 | | | Jersey City | NJ | 07310 | |
| RYAN SALAMANTE | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| S.P.E. (Saipan) Inc | | PO BOX 502696 | | | SAIPAN | MP | 96950 | |
| S.U.I. Corporation dba LJ Catering | | PMB 167 Box 10003 | | | Saipan | MP | 96950 | |
| SABAN ASLAN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| SABRINA LIMES | | P.O. BOX 501735 | | | SAIPAN | MP | 96950 | |
| Safety 1st Systems CNMI, Inc. | | P.O. Box 504673 | | | Saipan | MP | 96950 | |
| Saint Trading Co., Inc. | | P.O. Box 504330 CK | | | Saipan | MP | 96950 | |
| Saipan Dream Corporation | Byoong Seob Choi, President | PO Box 506161 | Magas LP Navy Hill, Top Palace | | Saipan | MP | 96950 | |
| Saipan Dream Corporation | | P.O. Box 506161 | | | Saipan | MP | 96950 | |
| Saipan Dream Corporation | | PO Box 506161 | 027-D.01 Magas LP Navy Hill, Top Palace | | Saipan | MP | 96950 | |
| Saipan Garden Manor, Inc. | | P.O. Box 10001 PMB 918 | | | Saipan | MP | 96950 | |
| Saipan Ice & Water Company Inc. | | P.O. Box 501808 | | | Saipan | MP | 96950 | |
| Saipan Laulau Development, Inc. | | PMB 1020 P.O. Box 10000 | | | Saipan | MP | 96950 | |
| Saipan Shrimp, LLC | | P.O. Box 500487 | | | Saipan | MP | 96950 | |
| Saipan Stevedore Company | | P.O. Box 500208 | | | Saipan | MP | 96950 | |
| Saipan Stevedore Company, Inc. | Vincent J. Seman | Seman Law Offices LLC | PO Box 10001 PMB 168 | | Saipan | MP | 96950 | |
| Saipan Tribune | | PMB 34 BOX 10001 | | | SAIPAN | MP | 96950 | |
| SAKIN POLAT | c/o IDS Mimarlik Ticaret Limited Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| SALVATORE DI MARTINO | | via Pasquale Scandurra n.4 | Siracusa | | Siracusa | SR | 96100 | Italy |
| Salvatore Giarratana | | PO Box 10000 PMB 918 | | | Saipan | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALVATORE INTAGLIATA | | c/o Modica Pro Pty Ltd. 1/131 Glenroy Rd | | | Glenroy | VIC | 3045 | Australia |
| SALVATORE MODESTO | | via Piave n. 22 | Siracusa | | Solarino | SR | 96010 | Italy |
| Salvatore Schifitto | | PO Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| Sam Corp Imports & Wholesale | | PO BOX 502429 CK | CHALAN KIYA INDUSTRIAL PARK WAREHOUSE 5A | | SAIPAN | MP | 96950 | |
| SAMANTHA ADERWANGEL | | PO BOX 504493 | | | SAIPAN | MP | 96950 | |
| SAMDANJAMTS PUREVKHUU | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Sanmen Baolong Plastic Co., Ltd | | Jinhuyang Dev. Zone | Gaojian Countryside, Sanmen County | | Zhejiang | | 317102 | China |
| SANTIAGO CONCEPCION | | PO Box 500881 | | | SAIPAN | MP | 96950 | |
| SARAH LYNN KAPILEO | | PO Box 7741 SVRB | | | SAIPAN | MP | 96950 | |
| SARUUL GANBAATAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| SARUUL KHAYAN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| SARUULBUYAN MUNKHTUR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Scoggins Law Office, LLC | | PO Box 501127 | | | Saipan | MP | 96950 | |
| Sea-Lago Inc. | | PMB 215 PPP Box 10000 | | | Saipan | MP | 96950 | |
| SEBASTIANO MODICA | | via Guiseppe Verdi n. 101 | | | Solarino | SR | 96010 | Italy |
| SEBASTIANO NICOTRA | | via Parma n.32 | Siracusa | | Melilli | SR | 96010 | Italy |
| Security Title, Inc. | | PO Box 5049 | | | Saipan | MP | 96950 | |
| SENG YIK LIM | | PO BOX 10000 PMB 676 | | | SAIPAN | MP | 96950 | |
| SENOL BARUT | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| SEN-WEI LAI | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| SERGIO LANCE AQUINO | | PO Box 505340 | | | SAIPAN | MP | 96950 | |
| SERJ DAMDINDORJ | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| SERLIDA FRED RAHMAN | | PO BOX 10005 PMB 96 | | | SAIPAN | MP | 96950 | |
| SEZAI KAYA | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| SG Gaming Asia Limited | | Rm B 1/F Edif da CAM, Taipa | | | Macau | | | China |
| SHANGHAI | | RM 1401, NO.33, LN 535, | BAODI RD, BAOSHAN DISTRICT FAJIAN WU | | Shanghai | | | China |
| Shanghai Jiuzhou International Co., Ltd | | 1st Fl, Bldg C, Yunlizhi Valley | No. 9, Xincun Ave, Xuexiang Garden | Bantian St | Longgang District | | | China |
| Shanghai Junao International Trade Co., | | Rm B686 No. 659, Maoyuan Rd | Fengxian District | | Shanghai | | | China |
| Shanghai SINO International Trade Co. Lt | | RM1403-1407 GUIDE BLDG, CHUNFENG RD 14/F | | | Shenzhen | | | China |
| Shanghai Taiyo Kogyo Co., Ltd | | Rm 910-911, ShengYuanHengHua Build | No. 200 WenDing Rd | | Shanghai | | | China |
| SHAO-FU LIU | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shaoguo Cao | | No. 271, 415 lane, Longdong Avenue | Zhangjiang Town | Pudong New District | Shanghai | | | China |
| Shaoguo Du | | No. 45, Chaoqian Street | Qijiawan Street, Huangpi District | Wuhan City | Hubei Province | | | China |
| Shaoqun Tan | | No. 1, Fuxing Street | Chenhu Town | Hanchun City | Hubei Province | | | China |
| SHARJU KC | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| SHARMAINE ROSE ALARZAR | | PO Box 503210 | | | SAIPAN | MP | 96950 | |
| SHARON JOANNA PALACIOS | | PO BOX 5563 CHRB | | | SAIPAN | MP | 96950 | |
| Shawn M. Davis | | P.O. Box 501611 | | | Saipan | MP | 96950 | |
| Sheau Chyn Tang | Rudylen E. Mislang | P.O Box 10003 PMB 79 | | | Saipan | MP | 96950 | |
| Sheau Chyn Tang | | THE LEAFZ BLOCK C17-7 NO. 26 JALAN TUANKU 4, TAMA | | | KUALA LUMPUR | | 96950 | MALAYSIA |
| SHEAU TANG | | PMB 1294 PPP BOX 10003 | | | SAIPAN | MP | 96950 | |
| Sheng Gao | | Room 1001, No. 399-232, Guanshan Avenue | Hongshan District | Wuhan City | Hubei Province | | | China |
| SHENG-CHI WU | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| SHENG-CHIEH YANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| SHENGLI ZI | | Pmb 242 Ppp Box 10000 | | | SAIPAN | MP | 96950 | |
| Shengming Yu | | No. 120, Shangqiao Village | Zhoushan Town | Yongkang City | Zhejiang Province | | | China |
| Shengyong Ye | | Xiajiaao Village | Shifan Street | Leqing City | Zhejiang Province | | | China |
| SHENNET NUESTRO | | 224 Banaba Cerca | Indang Cavite | | Manila | | | Philippines |
| SHERYL SIAPNO | | PO Box 10000 PMB 565 | | | SAIPAN | MP | 96950 | |
| Sheus Brothers Holding Company Ltd. | | P.O. Box 502997 | | | Saipan | MP | 96950 | |
| SHIELA BALLESTEROS | | PMB 346 PO BOX 10003 | | | SAIPAN | MP | 96950 | |
| SHIELA REANO | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| Shifang Wu | | No. 4, Wuwan, Liuzhi Street | Huangpi District | Wuhan City | Hubei Province | | | China |
| SHIH-TSUNG LAI | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| SHIILEGBAT GANBAATAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| SHIRLEY OLIVOS | | PMB 436 BOX 10001 | | | SAIPAN | MP | 96950 | |
| Shiu Tim Choy | | 21/C, Bldg. 23 | No. 123, Shihua East Road, Xiangzhou Road | Zhuhai City | Guangzhou Province | | | China |
| Shiyan Qi Jing Industry & Trading Co., L | | No. 7098, Fuqiao Area, Auto Plaza | Bailang, Shiyan | | Hubei | | | CHINA |
| Shiyu Fan | | No. 41, South Section of Juaner Road | Juancheng Town | Juancheng County | Shandong Province | | | China |
| Shoujian Li | | Xiaxiyang Village | xianjiang Town | Rui An City | Zhejiang Province | | | China |
| Shu Li | | Room 13-3, Bldg. 13-B, Dongming Road | Pingshan District | Benxi City | Liaoning Province | | | China |
| SHUEN-DAU LEE | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Shuhai Wang | | No. 901, 3/F, Unit 1, Deyuan | Xierqi, Qinghe Avenue | Haidian District | Beijing | | | China |
| SHU-MING HSU | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Shun Lin Zeng | | PMB 385 Box 10001 | | | Saipan | MP | 96950 | |
| SHUNLIANG ZHU | | P.O. BOX 10003 PMB 768 | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHUN-TANG LIANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| SHUN-TSAI CHANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| SIAW LING YOONG | | PO Box 10000 PMB 719 | | | SAIPAN | MP | 96950 | |
| Sicis HK Limited | | Unit D, 24/F Tai Yau Bldg | 181 Johnston Rd | | Wan Chai | | | Hong Kong |
| Simeng Wang | | No. 36, Guangming Group 13 | Tianpeng Town | Pengzhou City | Sichuan Province | | | China |
| SIMIN CHEN | | PO Box 503862 | | | SAIPAN | MP | 96950 | |
| SIMON FITIAL | | P.O. BOX 501824 | | | SAIPAN | MP | 96950 | |
| SIMONA HETIBACK | | P.O. BOX 504565 | | | SAIPAN | MP | 96950 | |
| SINDALEEN SHINEACHI | | PO BOX 501246 | | | SAIPAN | MP | 96950 | |
| Sino Essence (CNMI), LLC | | Olibas Building, 2nd Floor, Office 33 | | | Garapan | SA | 96950 | |
| Sinovel Trading Limited | | 17/F., 80 Gloucester Road | Wanchai | | Hong Kong | | 999077 | Hong Kong |
| Sinovel Trading Ltd | | 17/F, 80 Gloucester Road | | | Wanchai | | | Hong Kong |
| Sitong Corporation | | PMB 1483 P.O. Box 10002 | | | Saipan | MP | 96950 | |
| Siu Ching Leung | | 88, Siu Tong Road | Kawloon | | Hong Kong | | | Hong Kong |
| Siu To Tong | | Xinkaiyuan Hotel | No. 142, Jiefang Road | Hangzhou City | Zhejiang Province | | | China |
| Sixin Qin | | 3/F, 2nd, Kowloon | East Kowloon | | Hong Kong | | | China |
| SOD-ERDENE NERGUI | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| SOFIA SARIA | | 260 BUCKINGHAM AVE | | | RIVERVIEW | NB | E1B 2N8 | CANADA |
| SoftwareOne Hong Kong Limited | | Unit A, 28/F, TG Place, 10 Shing Yip St | | | Kwun Tong | | | Hong Kong |
| Son Kuong Chan | | Block A-B, 8/F, 678 Cultural Park | 63-69 Knight Road | | Macau | | | China |
| Song Free Chong | | 885 Jalan Selesa, Happy Garden | Off Jalan, Kuchai | 58200 Kuala Lumpur | W. Persekutuan | | | Malaysia |
| Song Liu | | Room 501, No. 185, Qilian 2nd village | Dachang Town | Baoshan District | Shanghai | | | China |
| SONGKUK PAK | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| SONGSAK KAEWPRATHUM | | 140 Moo 7 Bannonaduan,Mueanakae SubDist. | | | Satuek District Buriran Province | | 31150 | Thailand |
| SONGZHEN LIU | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| SONORA CRUZ | | PO Box 502153 | | | SAIPAN | MP | 96950 | |
| South Pacific Galaxy Corp. | | P.O. Box 501030 | | | Saipan | MP | 96950 | |
| South Pacific Lumber Company | | PO BOX 5812 CHRB | | | Saipan | MP | 96950 | |
| Sponge Cushion, Inc | | 902 Armstrong St | | | Morris | IL | 60450 | |
| Star Marianas Air | | P.O. Box 500150 | | | Saipan | MP | 96950 | |
| Steelman Partners LLP | | lameda Dr. Carlos DAssumpcao No. 336-34 | | | Macau | | | China |
| Steven P. Pixley, Esq. Client Trust | | PO Box 501280 | | | Saipan | MP | 96950 | |
| SUKHBAATAR LUVSANDORJ | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| SUKHEE TSEVEGDORJ | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULEYMAN KOS | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| SUMIYABEES TSERENBANDI | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Sun & Surf Limited | | P.O Box 5779 | | | Saipan | MP | 96950 | |
| Sun Donghai | | Room 4933, Four Season Place | | | Central, Hong Kong | | | HONG KONG |
| Sun Donghai | | Room 1301, 13/F., Gee Tuck Building | 16-20 Bonham Strand, Sheung Wan | | Hong Kong | Hong Kong | 999077 | Hong Kong SAR |
| Sunshine Corporation | | P.O.BOX 503541 | | | Saipan | MP | 96950 | |
| SUNSHINE DELACRUZ | | PMB 918 PO BOX 10000 | | | SAIPAN | MP | 96950 | |
| Superhub Limited | | 12/F Wong Tze Bldg | 71 Hoi Yuen Rd | | Kwun Tong | | | Hong Kong |
| SUSAN LIEW | | PO BOX 10003 PMB 807 | | | SAIPAN | MP | 96950 | |
| SUXIA ZHU | | P.O. BOX 505182 | | | SAIPAN | MP | 96950 | |
| Suzhou ESA Electrical technology Co. Ltd | | No. 1700, Loujiang Rd | Suzhou Sip, Suzhou | | Jiangsu | | | China |
| SYLVAN ATALIG | | PO BOX 506103 | | | SAIPAN | MP | 96950 | |
| SYLVESTER TERRY | | 420 N MERAMEC ST APT C | | | SAINT JAMES | MO | 65559-1170 | |
| TA-CHENG FAN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| TAI-LIANG CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| TakeCare Insurance Company, Inc. | Steven P. Pixley, Attorney | 3845 Beach Road | 3rd Floor TSL Plaza | Garapan | Saipan | MP | 96950 | |
| TakeCare Insurance Company, Inc. | | PO Box 500118 | | | Saipan | MP | 96950 | |
| Tang Sheau Chyn | | PO Box 10003 PMB 79 | Garapan | | Saipan | MP | 96950 | |
| Tangs Corporation | c/o Scoggins Law Office | P.O. Box 501127 | | | Saipan | MP | 96950 | |
| Tao Xing | | PMB 122 Box 10000 | | | Saipan | MP | 96950 | |
| Taotao Marianas Inc. | | P.O. Box 504339 | | | Saipan | MP | 96950 | |
| TAT MONG CHOI | | PO BOX 10000 PMB 486 | | | SAIPAN | MP | 96950 | |
| Tat Shan Suen | | AF 4/F, Qingfangshangyecheng Community | | Hangzhou City | Zhejiang Province | | | China |
| Team Advance Group, Inc. | | P.O. Box 506234 | | | Saipan | MP | 96950 | |
| Team King Investment | Law Office of Louie J. Yanza A Professional Corporation | Louie J. Yanza | MVP Building | 862 South Marine Corps Drive, Suite 203 | Tamening | Guam | 96913 | |
| Tech Evo | | 545 Chalan San Antonio Core Pacific Bus | | | Tamuning | GU | 96913 | |
| TE-CHI LIN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| TE-HUNG LEE | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| TENG-AN LIN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| TENG-YUAN CHAN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| TEODORO RUBEN | | PO BOX 504811 | | | SAIPAN | MP | 96950 | |
| TERESA FALRUW | | P.O. BOX 501053 | | | SAIPAN | MP | 96950 | |
| TERSON JASON EINA | | P.O. BOX 505450 | | | SAIPAN | MP | 96950 | |
| TEVFIK B ENGUR | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| The Factory Group Ltd | | 60 West 57th St, Fl 6, Ste D | | | New York | NY | 10019 | |
| The Home Depot | | Store 1710, 295 Chalan Pasaheru | | | Tamuning | GU | 96913 | |
| THOMAS MUNA | | PO BOX 501427 | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomson Reuters | | West Payment Center P.O. Box 6292 | | | Carol Stream | IL | 60197-6292 | |
| TIK KI POON | | P.O. BOX 10000 PMB 676 | | | SAIPAN | MP | 96950 | |
| Timothy Bellas Trust Account | | P.O. Box 500041 | | | Saipan | MP | 96950 | |
| Timothy Bellas Trust Account | | P.O. Box 502845 | | | Saipan | MP | 96950 | |
| Ting Gao | | No. 626, Ningkang West Road | Lecheng Town | Leqing City | Zhejiang Province | | | China |
| Tingrong Hu | | No. 8, Sanpengqiao | Xiaoshan District | Hangzhou City | Zhejiang Province | | | China |
| TING-YUAN HU | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| TOMMY DELA CRUZ | | P.O. Box 504864 | | | SAIPAN | MP | 96950 | |
| Tong Liang | Kelven Wong | 9-2-4 Lorong 4/92B | Taman Kobena | | Kuala Lumpur | | 56100 | Malaysia |
| Tongwen Chen | | No. 120, Jiaoshan Village | Guanyin Town, Yao Autonpmous County | Gong City | Guangxi Province | | | China |
| TONY NG | | P.O. BOX 10001 PMB 915 | | | SAIPAN | MP | 96950 | |
| Total Chemical Resources, Inc. | | PO Box 20730 GMF | | | Barrigada | GU | 96921 | |
| Tradewinds Duct Cleaners | | 258 LAGUINA CIRCLE | | | Yona | GU | 96915-4926 | |
| Transamerica Corporation | | PO BOX 501579 | | | SAIPAN | MP | 96950 | |
| TransPacific Insurance Brokers | Calvo Jacob and Pangelinan LLP | Michael A. Pangelinan | PO Box 500236 | | Saipan | MP | 96950 | |
| TransPacific Insurance Brokers | Calvo Jacob and Pangelinan LLP | Michael A. Pangelinan, Esq. | 259 Martyr Street, Suite 100 | | Hagatna | GU | 99610 | |
| TransPacific Insurance Brokers | | 138 Martyr Street | | | Hagatna | GU | 96910 | |
| Treasurer of CNMI | | P.O. Box 5234 CHRB | | | Saipan | MP | 96950 | |
| Treasurer of CNMI Dept of Rev & Tax | | P.O. Box 5234 CHRB | | | Saipan | MP | 96950 | |
| TRESY SUDA | | PO BOX 7540 | | | SAIPAN | MP | 96950 | |
| Triple B Forwarders (CNMI), Inc | | PO Box 501928 | | | Saipan | MP | 96950 | |
| Triple J Five Star Wholesale Foods, | | P.O. Box 500487 | | | Saipan | MP | 96950 | |
| Triple J Rentals (Micronesia), Inc | | P.O. Box 500487 | | | Saipan | MP | 96950 | |
| Triple J Saipan Inc. dba Five Star Wholesale Foods | c/o Legal Counsel | Triple J Saipan, Inc. | PO Box 500487 | | Saipan | MP | 96950 | |
| Triple J Saipan Inc. dba Five Star Wholesale Foods | Triple J Saipan, Inc. | Jose Silvestre Palacios Mafnas Jr, Corporate Counsel | PO Box 500487 | Brigida Street, Beach Road | Saipan | MP | 96950 | |
| Tropical Gardens Inc. | | P.O. Box 500041 | | | Saipan | MP | 96950 | |
| TSAI-TZU CHENG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| TSEND-AYUSH BOLD | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| TSEND-AYUSH OTGONSUREN | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| TSENG-LUNG LEE | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| TSERENTOGTOKH JARGAL | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| TSEVELMAA MIJID | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| TSUNG-LING HUNG | | No.2 Pingqu Rd. | Dacheng Township | | Changhua City | | 527001 | Taiwan |
| TSUNG-LUN TSAI | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUMENBAYAR TSENDJAV | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| TUMENTSOGT BATTSOOJ | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| TUMUR YUKA | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| TUNCAY YARBASI | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Tung Tai Company | | No. 20, Ln 819, Sec. 3 | Zhongqing Rd, Daya District | | Taichung City | | 428 | Taiwan |
| TUNG-YI SU | | No 11-1 S.T.Y., Zhongzhu Rd. | Yanchao Dist. | (ROC) | Kaohsiung City | | 824 | Taiwan |
| TURGAY CAKAN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Two Hong Coporation dba Jang Gun | | 12B, Wing Cheung Ind Bldg 109 How Ming S | | | Kwun Tong | KLN | | Hong Kong |
| Two Hong Coporation dba Jang Gun | | PMB 779 P.O. Box 10005 | | | Kwun Tong | KLN | | Hong Kong |
| TYRON JOE ONGELUNGEL | | PO Box 501734 | | | SAIPAN | MP | 96950 | |
| TZU-HUNG HSU | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| TZU-JUN LIN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| TZU-TING WU | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| U.S. Department of Homeland Security | | P.O. Box 501220 | | | Saipan | MP | 96950 | |
| U.S. Department of Homeland Security | | PMB 999 Box 10001 | | | Saipan | MP | 96950 | |
| U.S. Department of Justice, Civil Divisi | | 450 Golden Gate Ave, Room 7-5395 | P.O. Box 36028 | | San Francisco | CA | 94102 | |
| U.S. Department of Labor, Wage & Hour Di | U.S. Department of Justice | Office of the Attorney General | 950 Pennsylvania Avenue, NW | | Washington | DC | 20530-0001 | |
| U.S. Department of Labor, Wage & Hour Di | | U.S. District Courthouse Bldg. | 520 W. Soledad Ave., #101 | | Hagatna | GU | 96910-4950 | |
| U.S. Department of the Treasury-Coast | U.S. Department of Justice | Office of the Attorney General | 950 Pennsylvania Avenue, NW | | Washington | DC | 20530-0001 | |
| U.S. Department of the Treasury-Coast | | PO BOX 5234 CHRB | | | SAIPAN | MP | 96950 | |
| U.S.A. Fanter Corporation Ltd. | Colin Murphy Thompson | Paradiso Resort & Spa | Figan Ln. 301 | | Saipan | MP | 96950 | |
| U.S.A. Fanter Corporation Ltd. | Thompson Law, LLC | PMB 917 Box 10001 | | | Saipan | MP | 96950 | |
| UCHRAL BATJARGAL | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| UCHRALKHUU BATBAATAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| ULAMBAYAR GANKHULUG | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| United International Corporation | | P.O. Box 500689 | | | Saipan | MP | 96950 | |
| UNURBAT UNURTSETSEG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| URANCHIMEG ULZIIBAYAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URTBAYAR JARGAL | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| USA Fanter Corp. Ltd. | | PMB 1372 P.O. Box 10003 | | | Saipan | MP | 96950 | |
| UUGANBAT TUMURBAATAR | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| UUGANBAYAR BOLD | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| UUGANBAYAR GANKHUYAG | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| UZEYIR KARAOGLAN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Vaikeong Lai | | 13/B, Edificio, You Han | 88 Rud cinco Do Bairro da Areia | Preta | Macau | | | China |
| VANESSA CAMACHO | | P.O. BOX 500504 | | | SAIPAN | MP | 96950 | |
| VANESSA FE FITIAL | | P.O. BOX 502196 | | | SAIPAN | MP | 96950 | |
| VENUS ANGELIC RAGUINE | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| VERNANDITAS THOMAS | | #63 FOSTER STREET | NEW KABABAE | | OLONGAPO CITY | | 2200 | PHILIPPINES |
| VICENTE DELEON GUERRERO | | PO Box 506425 | | | SAIPAN | MP | 96950 | |
| VICENTE DUENAS | | P.O. BOX 501011 | | | SAIPAN | MP | 96950 | |
| Vicente F. Sablan Jr. | | PO BOX 10005 | | | Saipan | MP | 96950 | |
| Vicente I. Duenas | | P.O. Box 505360 | | | Saipan | MP | 96950 | |
| VICENTE NORITA | | PO Box 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| VICTORIA PARAN | | PO Box 5060 CHRB | | | SAIPAN | MP | 96950 | |
| Vienna Corporation | | PMB 238 PPP Box 10000 | | | Saipan | MP | 96950 | |
| VINCE AL-BER TERRY | | PO BOX 7228 SVRB | | | SAIPAN | MP | 96950 | |
| VINCENT KING | | PO BOX 7979 SVRB | | | SAIPAN | MP | 96950 | |
| VINCENT NGESKEBEI | | P.O. BOX 501237 | | | SAIPAN | MP | 96950 | |
| VINCENT THOMAS AGULTO | | PO BOX 503326 | | | SAIPAN | MP | 96950 | |
| VINSON DELEON GUERRERO | | PO BOX 501086 | | | SAIPAN | MP | 96950 | |
| VIPUL KAPOOR | | PMB 561 PPP BOX 10003 | | | SAIPAN | MP | 96950 | |
| Visualstar Investment Ltd. | | Room 703A, 7th Floor | Tai Sang Bank Building | 130-132 Des Voeux Road C | Central | | | Hong Kong |
| VLADIMIR FEDEREZ | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| Volkan Koymen | | PO Box 10003 PMB 84 | | | Saipan | MP | 96950 | |
| W & Z Corporation | | P.O. Box 501666 | | | Saipan | MP | 96950 | |
| W.W. Grainger, Inc. | | 100 Grainger Parkway | | | Lake Forest | IL | 60045-5201 | |
| Wah Fong Tea Company Limited | | Hong Kong Industrial Bldg Unit C&D | 18/F, 444-452 Des Voeux Rd W | | Sai Ying Pun | | | Hong Kong |
| Wai Cheng Victor Tou | | No. 1 Complex Bldg., Gongbei Hotel | #21, Shuiwan Road, Xiangzhou District | Zhuhai City | Guangdong City | | | China |
| WAI KEUNG CHAN | | APT BLK 306 TAMPINES ST | 32 #06-06 | | | | 52030 | SINGAPORE |
| WAI KIT LEI | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| Wai Lun Chik | | No. 1307, Siu Tsui Garden | Siu Sai Wan | | Hong Kong | | | China |
| Walrus PumpCo., Ltd | | No. 164, Zhongxing N. St., Sanchong Dist | | | New Taipei City | | 241022 | Taiwan |
| WEE LIM | | PO BOX 10003 PMB 301 | | | SAIPAN | MP | 96950 | |
| Wei Liu | | Room 301, Unit 1, Bldg. 17 | #9, Qiaodong Street, Yaodu District | Linfen City | Shanxi Province | | | China |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEI TING WANG | | PO BOX 10000 PMB 301 | | | SAIPAN | MP | 96950 | |
| WEI XU | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| Wei Zhou | | Apt. 2, Pit A, #18, Xiying Road | Yanta District | Xian City | Shaanxi | | | China |
| WEI-CHIH WANG | | 10F, No. 2, Hang 7th Rd. | Wugu Dist. | (ROC) | New Taipei City | | | Taiwan |
| Weiguo Li | | No. 76, Gulou Street | Xinghualing District | Taiyuan City | Shanxi Province | | | China |
| WEI-HONG CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| WEI-HSIANG TAI | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| WEI-HUNG CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| WEI-PING TU | | NO.18 ZHONGSHAN RD | | | ZHUTIAN TOWNSHIP PINGTUNG COUNTY | | | Taiwan |
| WEI-WEN CHENG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Weixian Wang | | #300, Hongkong New World Building | Huaihai Middle Road | Huangpu District | Shanghai | | | China |
| Wellent System Consultants Ltd | | Flat101A-B, 1/F, Lai Cheong Factory Bldg | 479 Castle Peak Rd | Lai Chi Kok | Kowloon | | | Hongkong |
| WEN-CHUAN LIN | | No. 53, Zhuxing St. | Bade Dist. | (ROC) 334014 | Taoyuan City | | | Taiwan |
| Wendell M Long Consulting | Wendell Long Consulting | 7130 E River Canyon Rd | | | Tucson | AZ | 85750 | |
| Wendell M Long Consulting | | 7130 E River Canyon Rd. | | | Tucson | AZ | 85750 | |
| WENG TANG | | PO BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| Wenge Xiao | | No. 1, Flat 716, Jinsong 7 | Chaoyang District | | Beijing | | | China |
| WEN-HAO HUANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Wenhui Dai | | No. 12-1, Songlin Road | Daan Street | Zigong City | Sichuan Province | | | China |
| Wenlong Cui | | No. 30, Sileter Plaza | Mong Kok | | Hong Kong | | | China |
| WENQIANG ZOU | | PMB 737 BOX 10000 | | | SAIPAN | MP | 96950 | |
| WENSHUN LI | | P.O. BOX 10002 PMB 511 | | | SAIPAN | MP | 96950 | |
| Western Sales Trading Company | | P.O. Box 500091 | | | Saipan | MP | 96950 | |
| Wide Ocean Printing Co. Limited | | Flat 12-13, 1/F, Hing Lung Building | 202-210 Castle Road | | Kowloon | | | Hong Kong |
| WILBRENT NORITA | | PO BOX 503705 CK | | | SAIPAN | MP | 96950 | |
| WILFREDO CELESTE | | PO Box 503794 | | | SAIPAN | MP | 96950 | |
| WILFREDO LABADAN | | PO Box 502927 | | | SAIPAN | MP | 96950 | |
| Wilfredo Ordosgoiti | | Isa Dr. Flame Tree 503 | | | Saipan | MP | 96950 | |
| WILLIAM BENSON | | PO Box 10000 Pmb 918 | | | SAIPAN | MP | 96950 | |
| WILLIAM PIKI | | PO Box 1564 | | | Kolonia Pohnpei | FM | 96941 | |
| Willis Hong Kong Limited | | 18/F Lee Garden One, 33 Hysan Avenue | Causeway Bay | | Hong Kong | | | Hong Kong |
| WILMER AUGUIS | | PMB 79 Box 10003 | Chalan Kanoa | | SAIPAN | MP | 96950 | |
| WILSON MANIGNO | | P.O. BOX 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| WILSON THIE | | PMB 657 BOX 10003 | | | SAIPAN | MP | 96950 | |
| Wincell Insulation Co., Ltd | | No. 18-28, Tongjiang Rd | | | Taixing, Jiangsu | | | CHINA |
| Wing Tai Hong Marine Products Limited | | 1/F Shing Lee Yuen Bldg | 69 - 71 Bonham Strand W | | Sheung Wan | | | Hong Kong |
| Winzy Corporation | Mark Scoggins | Scoggins Law Office, LLC | PO Box 501127 | | Saipan | MP | 96950 | |
| Wireless Ridge Landscaping | Anthony Stearns | PO Box 5006 CHRB | | | Saipan | MP | 96950 | |
| Wonderful Saipan, LLC | | PMB 575 BOX 10000 | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wong Pai Tailor Co. | | P.O. Box 501808 | | | Saipan | MP | 96950 | |
| Wong Wai Hong | | House No. 81, Miami Crescent | 328 Fan Kam Rd | | Sheung Shui | NT | | Hong Kong |
| WONG WAI HONG | | HOUSE 81, MIAMI CRESCENT | 328 FAN KAM ROAD, SHEUNG SHUI | NORTH NORTH DISTRICT | HONG KONG | HONG KONG | 999077 | HONG KONG SAR |
| Worldwide Travel Co. Ltd | | 132 Dudley Rd | | | Wolverhampton | | WV2 3DH | United Kingdom |
| WTP Australia Pty Ltd | | L 26 45-53 CLARENCE STREET | | | SYDNEY | NSW | 2000 | Australia |
| Wu Pei Tzu | | 50/F., Arezzo, 33 Seymour Road | Mid Levels West | | Hong Kong | | 999077 | Hong Kong SAR |
| Wun Seng Chang | | 9/F, Lai Wei Building | No. 142, Dalian Street | Taipa | Macau | | | China |
| WUN-JHONG YOU | | No. 463, Sec. 2, Zhongshan Rd. | (ROC) 553008 | | Shuili City Nantou | | | Taiwan |
| Wuqing Zhao | | Room 702, Bldg. 10 | No. 105, Xiangzhoufuning St, Xiangzhou District | Zhuhai City | Guangdong Province | | | China |
| Wushin Corporation | | P.O. Box 500440, Building 12760, Lower Base Drive | | | Saipan | MP | 96950 | |
| Xerox Corporation | | P.O. Box 101235 | | | Pasedena | CA | 91189-0005 | |
| XI CHEN | | PMB 118 PO BOX 10000 | | | SAIPAN | MP | 96950 | |
| Xiamen Wanli Stone Stock Co., Ltd | | 8/F, Fortune Bldg | 201 North Xiamen, 361012 | | | | | China |
| XIANGJUAN STALEY | | P.O. Box 501597 | | | SAIPAN | MP | 96950 | |
| Xiao Juan Yang | | No. 1-3, Magagine Gap Road | Grenville, House E2 | | Hong Kong | | | China |
| Xiaobing Dai | | 58A, Block 1, The Belchers | 89 Pok Fv, Lam Road | Kenneny Town | Hong Kong | | | China |
| Xiaochun Chi | | No. 32, Baotianyuying Road | Tangxia Town | Ruian City | Zhejiang Province | | | China |
| XIAOFEI CHEN | | BOX 10003 PMB 361 | | | SAIPAN | MP | 96950 | |
| Xiaohong Wang | | Room 201, Unit 2, Bldg. 9 | #109, Lingke Road, Jinjiang District | Chengdu City | Sichuan Province | | | China |
| XIAOHUA XU | | PO Box 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| XIAOHUI SUN | | ROOM 201, NO.41, | BAOGANG VILLAGE, BAOSHAN DIST. | | SHANGHAI | | | China |
| XIAOKANG CHEN | | PO Box 502081 | | | SAIPAN | MP | 96950 | |
| XIAOLIN LEI | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| Xiaoling Tao | | P.O. Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| XIAOLING TAO | | PO BOX 10003 PMB 1172 | | | SAIPAN | MP | 96950 | |
| Xiaolong Lu | | Room 105, Bldg. 3 | No. 23, Puqing Road, Rucheng Town | Rugao City | Jiangsu Province | | | China |
| XIAOYAN INDALECIO | | PO Box 501132 | | | SAIPAN | MP | 96950 | |
| Xiding Han | | No. 19, Group 3, Chunhu Residential Committee | Chunhu Town | Fenghua City | Zhejiang Province | | | China |
| XIJIA HE | | P.O. BOX 10000 PMB 918 | | | SAIPAN | MP | 96950 | |
| Xilei An | | No. 389, Jiying North Street | | Shijiazhuang City | Hebei Province | | | China |
| XIN TONG | | PMB 242 PPP BOX 10000 | | | SAIPAN | MP | 96950 | |
| XING YU CHEN | | PO Box 10001 PMB 918 | | | SAIPAN | MP | 96950 | |
| Xinhong Xie | | Room 801, No. 3, Zheng Lane | Congan District | Wuxi City | Jiangsu Province | | | China |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xinju Wan | | No. 56, #Group 6, Xinting Village | Dashanpu Town, Daan District | Zigong City | Sichuan Province | | | China |
| Xinping Gao | | No. 1202, Team 12, Tianyuan Town | Daqiao Village | Fengxian District | Shanghai | | | China |
| Xinru Niu | | 1408 109 Ave SE Bellevue | | | Seattle | WA | 98004 | |
| Xintao Li | | Unit 16-3, 19/F, Xinbi Avenue | | | Beijing | | | China |
| XINYING LI | | PMB 495 BOX 10000 | | | SAIPAN | MP | 96950 | |
| XIURONG HE | | P.O. BOX 10003 PMB 681 | | | SAIPAN | MP | 96950 | |
| X-Ordinary Trading Limited | | 20/F AIA Tower | 25A-301 Avenida Comercial De Macau | | | | | Macau |
| XUAN GUO | | P.O. BOX 10001 PMB 62 | | | SAIPAN | MP | 96950 | |
| XUCHONG LIANG | c/o Imperial Pacific International (CNMI | PMB 895 BOX 10001 | | | Saipan | MP | 96950 | |
| Xue Chuan Gao | | Room 1201, Unit 2, Pingshan Apartment | Pingshan Avenue | Hexi District | Tianjin City | | | China |
| Xuejian Ye | | Bishansanzhang Village | Taoshan Town | Ruian City | Zhejiang Province | | | China |
| Xuejiang Yu | | No. 46-1, Jiangjiawu Village | Ciwu Town | Zhuji City | Zhejiang Province | | | China |
| Xueping Xu | | Room 402, Bldg. 9 | Pit 2, Anhuili | Chaoyang District | Beijing | | | China |
| Xueyong Liu | | No. 276, Shangzhuang Village | Yanshou Town | Changping District | Beijing | | | China |
| YA-CHU YANG | | PMB 242 PPP BOX 10000 | | | SAIPAN | MP | 96950 | |
| YA-CHUN HSIEH | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| YAKUP KOTEK | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Yanbing Yang | | No. 15, Lane 7, Liuhe Road | Xindi Avenue, Honghu City | Jingzhou City | Hubei Province | | | China |
| YANEL MELO | | 6180 SW 42 CT | | | DAVIE | FL | 33314 | |
| Yang Lin | | 23, Stollery Pond Cres | | | Markham | ON | L6C 0V1 | Canada |
| YANHONG CASTRO | | P.O. BOX 503822 | | | SAIPAN | MP | 96950 | |
| YANHONG WANG | | PO BOX 504572 | | | SAIPAN | MP | 96950 | |
| YANSONG JACKSON | | PO Box 10003 PMB 1115 | | | SAIPAN | MP | 96950 | |
| Yantze Corporation | c/o Scoggins Law Office | P.O. Box 501127 | | | Saipan | MP | 96950 | |
| Yaofei Shi | | Room 601, No. 4, Lane 59 | Weifang Road | Putuo New Distict | Shanghai | | | China |
| YAO-HSIEN HSIEH | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Yaohui Wang | | 4 Four Seasons hotel Hongkang | #8 Finance Street | Central | Hong Kong | | | Hong Kong |
| Yaong Corporation | | PO Box 505946 | | | Saipan | MP | 96950 | |
| Yaosong Ding | | Room 602, Unit 2, Bldg. 10 | No. 99, Huangli Street, Wuchang District | Wuhan City | Hubei Province | | | China |
| YASIN ERGUN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Yau Chiu Sit | | 33/F, No. 353, Lockhart Road | Wan Chai | | Hong Kong | | | China |
| YAVUZ KAYNAK | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Ye Song | | Unit 2, Bldg. B21, Mingzhu Community | Nanguan District | Changchun City | Jilin Province | | | China |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YEE SING YUEN | | PO Box 5752 CHRB | | | SAIPAN | MP | 96950 | |
| YEN HUNG LIU | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Yi Liu | | Room. 2702, Unit 2 | Bldg. 14, Lizxejingyuan | Fengtai District | Beijing | | | China |
| YI-CHENG CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| YI-CHUAN TSAI | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| YI-DE TSENG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Yidong Lu | | Xialu, Huadian Community | Jiangbei Street | Dongyang City | Zhejiang Province | | | China |
| Yihua Dong | | Room 401, No. 13, Lane 1035 | Hongmei Road | Xuhui District | Shanghai | | | China |
| YI-LUNG CHUNG | | 4F, No. 118 Aiyggln 685 Sec 2 Jieshou Rd | Bade Dist. ROC 334 | | Taoyuan City | | | Taiwan |
| YIMENG CHEN | | PO BOX 502836 CK | | | SAIPAN | MP | 96950 | |
| YINAN HU | | P.O. BOX 10001 PMB 915 | | | SAIPAN | MP | 96950 | |
| YING-HAO HSIEH | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Yingjie Liu | | Room 1, 9/F, Unit 3 | No. 7, Chongren Road, Qiaokou District | Wuhan City | Hubei Province | | | China |
| YINGSHUN SAKISAT | | P.O. BOX 505132 | | | SAIPAN | MP | 96950 | |
| YINGWEN MA | | PMB 517 BOX 10003 | | | SAIPAN | MP | 96950 | |
| YI-PIN CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| YIWEI LI | | PO Box 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| Yixin Xu | | No. 64 Minzheng Street | | | Dalian, Liaoning | Hebei | 116001 | China |
| YOLANDA ADVINCULA | | PO Box 10001 PMB 4 | | | SAIPAN | MP | 96950 | |
| YOLISIE GATDULA | | PO BOX 10003 PMB 196 | | | SAIPAN | MP | 96950 | |
| Yong Feng Corporation | | Middle Road, Garapan Village | | | SAIPAN | MP | 96950 | |
| Yongcheng Song | | No. 71, 6-6 Xinhua Lane | Changyi District | Jilin City | Jilin Province | | | China |
| Yongjian Shi | | No. 8, Group 7, Juju Village | Wangbao Town | Qile City | Jiangsu Province | | | China |
| Yongjun Cai | | No. 53, 3rd Street | Minsheng Village, Ecnomic Decelopment Zone | Yancheng City | Jiangsu Province | | | China |
| Yongjun Feng | | No. 12, Fengjia Zhai | Wuhu Village, Qianchuan Street, Huangpi District | Wuhan City | Hubei Province | | | China |
| Yongliang Zhao | | 250 Waterdown Dr Apt 11 | | | Fayetteville | NC | 28303 | |
| YONG-TENG OU | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Yongxuli | | 459 Index Ave NE | | | Renton | WA | 98056 | |
| YONGYU ZHEN | | P.O. BOX 10000 PMB 199 | | | SAIPAN | MP | 96950 | |
| YONG-YUAN YANG | | PMB 560 PO Box 10002 | | | SAIPAN | MP | 96950 | |
| YOSHI RAY MAFNAS | | P.O. BOX 500009 | | | SAIPAN | MP | 96950 | |
| Youcai Tan | | Room. 403, Bldg. 13 | Pit C, Wujinjidian Market, Yuhua District | Changsha City | Hubei Province | | | China |
| YOU-HONG LIU | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Younis Art Studio, Inc. | | P.O. Box 500231 Alaihai Av. Garapan | | | Saipan | MP | 96950 | |
| YOU-REN CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| YU GUI | | PO BOX 504015 | | | SAIPAN | MP | 96950 | |
| Yu Yin | | No. 76, Qixiu Garden | Huilong Town | Qidong City | Jiangsu Province | | | China |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YUAN-LI JUANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| YUAN-RONG TSAI | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Yuansheng Guo | | No. 602, Unit 1, Bldg 5, Pit K1 | No.26, Qiao East Street, Yingze District | Taiyuan City | Shanxi Province | | | China |
| YuanXing Cai | | Room 1001, No. 215, Binhu 2nd Li | Haicang District | Xiamen City | Fujian Province | | | China |
| YUANYING SPENCER | | PO Box 10000 PMB 426 | | | SAIPAN | MP | 96950 | |
| Yuanzhicheng Home Textile Co., Ltd | | No. 62, Da Nan Rd, Yuexiu District | | | Guangzhou | GD | | China |
| YU-BO WANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| YUCEL BABACANOGLU | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| YUCHUAN YANG | | P.O. BOX 505459 | | | SAIPAN | MP | 96950 | |
| Yude Yan | | No. 6, Wenxuan Road | Chengbei Avenue, Jinniu District | Chengdu City | Sichuan Province | | | China |
| Yudong Dai | | No. 95, Cunmin Group | Shanhudaying, Shushan Village | Jinggang Town, Shushan District | Hefei Anhui Province | | | China |
| YU-FANG TANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Yufeng Steel International Co., Ltd | | No 22-23, Block 16, Lanshi | (Internation) Metal Trade Centre | | Foshan | GD | 528000 | China |
| YU-HENG CHENG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| YU-HSUAN LIN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Yuk Ng | | 1601 A, 5/F, Chen Shi Garden | zhong Shan Jiao | | Hong Kong | | | China |
| Yuncheng Zhang | | No. 8, Renmin South Road | Wuhou District | Chengdu City | Sichuan Province | | | China |
| Yung Ho Human Resources Management Consu | | No.673-1, Sec.4 Taiwan Blvd., Xitun | | | Taichung City | | 407 | Taiwan |
| YUNG-CHI SHIH | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| YUNG-HUNG WANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| YUN-HUNG CHANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| YUNUS EMRE YAZGOREN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Yunwang | | 113 Avondale Ave Ste E | | | Monterey Park | CA | 91754 | |
| Yuping Guo | | P.O. Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| YUPING GUO | | PO BOX 504715 | | | SAIPAN | MP | 96950 | |
| Yus LLC | c/o Scoggins Law Office | PO Box 501127 | | | Saipan | MP | 96950 | |
| YUSUF ASLAN | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| YU-TA CHEN | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| YU-TUNG LI | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| YVETTE MARIE CASTANEDA | | PO BOX 10000 PMB 220 | | | SAIPAN | MP | 96950 | |
| YWA Human Resources Corporation | Attorney Rency Y Corrige | 46B Twin Oaks Place East Tower | 750 Shaw Blvd | | Mandaluyong City | NCR | 1552 | Philippines |
| YWA Human Resources Corporation | | 1268 Gen. Luna Street Ermita Manila | | | Manila | NCR | 1000 | Philippines |
| YY Co., Ltd. dba Pacific Quick Print | | PMB 420 Box 10001 | | | Saipan | MP | 96950 | |
| Z Y Corporation | | PMB 22 BOX 10003 | | | SAIPAN | MP | 96950 | |

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZACHARY MANALO | c/o Imperial Pacific International (CNMI | PMB 895 Box 10001 | | | Saipan | MP | 96950 | |
| ZAGDSUREN DORJDAGVA | c/o Junson Construction F11, MPM Complex | 1st Khoroo13th Koroolol Sukhbaatar Dist. | | | Ulaanbaatar | | | Mongolia |
| Zaiwang Li | | Room 01, Bldg. 69, Tianan Garden | Chongchuan District | Nantong City | Jiangsu Province | | | China |
| ZALDY T. CUTANDA JR. | Rudylen E. Mislang | P.O Box 10003 PMB 79 | | | Saipan | MP | 96950 | |
| ZALDY T. CUTANDA JR. | | LOT 12 BLOCK 16, BAYSWATER SUBDIVISION, POOC | | | TALISAY CITY | CEBU | 6045 | PHILIPPINES |
| ZARIAH CISNERO | | PO Box 504312 | | | SAIPAN | MP | 96950 | |
| ZENAIDA CUERDO | | PO BOX 503561 | | | SAIPAN | MP | 96950 | |
| ZHANQIANG ZHANG | | PMB 242 PPP BOX 10000 | | | SAIPAN | MP | 96950 | |
| Zhaoqing Fengxiang Food Machinery Co | | Room No.1-2 Lang Qing Xuan, Jingtai | P.C.5260 CN | | | | | China |
| ZHAOSHUAN WANG | | PO BOX 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| Zhejiang Chint Electrics Co., Ltd | | No. 1, Chint Rd, Chint Industrial Zone | North Baixiang, Yueqing | | Zhejiang | | 325603 | China |
| Zhejiang PECC Co. Limited | | 6-909, Xixi Centre, 136 Shuanglong St | Jiangcun Jiedao | | Xihu District | | | China |
| Zhen Xiang Sun | | Bldg. 28, Meigui Garden | No. 186, Chengyunqi, Zhijiang Road | Hangzhou City | Zhejiang Province | | | China |
| Zhengfei Ni | | Xubei Village | Caocun Town | Ruian City | Zhejiang Province | | | China |
| Zhengzhou Shenlong Pump Industry Co., Lt | | West Section Guanggao Hwy | | | Xingyan | | 450101 | CHINA |
| Zhens Corporation | Mark Scoggins | PO Box 501127 | | | Saipan | MP | 96950 | |
| Zhens Corporation DBA Free Town Whol | | P.O. Box 506021 | | | Saipan | MP | 96950 | |
| ZHI YUAN XIA | | P.O. BOX 10001 PMB 918 | | | SAIPAN | MP | 96950 | |
| Zhicai Wang | | No. 55, Donganmen Street | Dongcheng District | | Beijing | | | China |
| ZHIGUO YANG | | P.O. BOX 10002 PMB 2051 | | | SAIPAN | MP | 96950 | |
| ZHI-JIE YANG | | PO Box 10003 PMB 84 | | | SAIPAN | MP | 96950 | |
| Zhiqiang Yang | | No. 76, North Section of Binhe East Avenue | Xinghualing District | Taiyuan City | Shanxi Province | | | China |
| ZHIYONG LIU | | P.O. BOX 503992 | | | SAIPAN | MP | 96950 | |
| Zhongming Wu | | No. 89, Group 1, Shengli Street | Xunsi Town | Junlian County | Sichuan Province | | | China |
| ZIYI LI | | PO BOX 10000 PMB 242 | | | SAIPAN | MP | 96950 | |
| ZOLBAYAR MAKHBAL | c/o IDS Mimarlik Muhendislik Tonetim | Danismanlik Ticaret Limited Sirketi | Menekse-2 Sk. No 31/10 | | Kizilay | | | Turkey |
| Zou Wenqiang | | P.O. Box 10000 PMB 918 | | | Saipan | MP | 96950 | |
| Zu Feng Guan | | 459 Index Ave NE | | | Renton | WA | 98056 | |